# JANSSEN EXHIBIT 15

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

————————————————————— X
:
JANSSEN BIOTECH, INC. and NEW . :
YORK UNIVERSITY, :
:
Plaintiffs, :
: Civil Action No. 1:15-cv-10698-MLW
v. : Civil Action No. 1:16-cv-11117-MLW
:
CELLTRION HEALTHCARE CO., LTD., : **CONFIDENTIAL**
CELLTRION, INC., and HOSPIRA, INC., :
:
Defendants. :
:
————————————————————— X

## <u>OPENING EXPERT REPORT OF MICHAEL GLACKEN, PH.D. REGARDING</u>
## <u>INVALIDITY OF UNITED STATES PATENT NO. 7,598,083</u>

*[signature]*                               *31 AUG 2016*

**Michael Glacken, Ph.D.**                        **Date**

**CONFIDENTIAL**

## Table of Contents

I.  Introduction ................................................................................................ 1

II.  Personal Background and Expert Qualifications ................................. 2

III.  Prior Testimony and Compensation .................................................... 6

IV.  Proceedings To Date ........................................................................... 6

V.  Summary of Opinions .......................................................................... 7

    A.  Obviousness ................................................................................. 7

    B.  Indefiniteness .............................................................................. 8

    C.  Lack Of Written Description ....................................................... 8

    D.  Lack Of Enablement ................................................................... 9

VI.  Legal Standards ................................................................................... 9

VII.  United States Patent No. 7,598,083 .................................................. 13

    A.  The Specification ....................................................................... 14

    B.  Claims 1 and 2 .......................................................................... 17

    C.  Prosecution History Of '083 Patent .......................................... 21

    D.  Claim Construction Of Certain Terms ...................................... 21

VIII.  The Asserted Claims Of U.S. Patent No. 7,598,083 Would Have Been
      Obvious To A Person Of Ordinary Skill In The Art ............................ 21

    A.  The Level Of Ordinary Skill In The Art ................................... 23

    B.  The Scope And Content Of The Prior Art ................................ 24

        1.  Background On The History and Development of Cell Culture
            Media ................................................................................. 25

            a.  Eagle's Basal Media (1955) ..................................... 27

            b.  MEM (1959) ............................................................ 28

            c.  DMEM (1959) and RPMI 1640 (1966) .................... 30

            d.  DMEM/F12 (1979) .................................................. 30

i

CONFIDENTIAL

e. MCDB 301 (1977) ........................................................ 34

f. ITES (1982) and eRDF (1987) ...................................... 37

g. Serum-Free and Chemically Defined Media (1990s) .................. 38

2. The Art Available Before 2003 Was Replete With Information Relevant To The '083 Patent. .................................... 41

a. Hamilton, W. Gregory et al., "Clonal Growth Of Chinese Hamster Cell Lines In Protein-free Media," IN VITRO, Vol. 13, No. 9, 1977, p. 537 ("Hamilton 1977") (Ex. 26) ............................................ 41

b. Cleveland W.L. et al., "Routine Large-Scale Production of Monoclonal Antibodies in a Protein-Free Culture Medium," J. IMMUNOLOGICAL METHODS, 56:221-234 (1983) ("Cleveland 1983") (Ex. 33) ........................................................ 44

c. U.S. Pat. No. 4,767,704 ("the '704 patent") (Ex. 12) .................. 46

d. U.S. Pat. No. 4,816,401 ("the '401 patent") (Ex. 34) .................. 51

e. Murakami, Hiroki, et al., "Serum-free media used for cultivation of hybridomas," in Advances in Biotechnological Processes, Vol. II, Monoclonal Antibodies: Production and Application, Alan R. Liss, Inc., New York, ed. 1989 ("Murakami 1989") (Ex. 27). ...................................................... 54

f. Darfler, F., "A Protein-Free Medium For The Growth Of Hybridomas and Other Cells Of The Immune System," **IN VITRO CELL. DEV. BIOL.**, 26:769-778 ("Darfler 1990") (Ex. 35) ........................................ 57

g. Ozturk, Sadettin, S., "Kinetic Characterization of Hybridoma Growth, Metabolism, and Monoclonal Antibody Production Rates," Dissertation for The University of Michigan, 1990 ("Ozturk Dissertation 1990") (Ex. 24). .......................................... 59

h. U.S. Pat. No. 5,045,468 ("the '468 patent") (Ex. 31). ............................................................ 60

i. Keenan, J. and Clynes, M., "Replacement of Transferrin by Simple Iron Compounds for MDCK Cells Grown and Sub-cultured in Serum-free

Medium," IN VITRO CELLULAR & DEVELOPMENT
BIOLOGY, ANIMAL, 32(8):451-453 (Sept. 1996)
("Keenan 1996") (Ex. 36) ............................................................. 61

j.    Jayme D. et al., "Basal medium development for
      serum-free culture: a historical perspective,"
      CYTOTECHNOLOGY, 23:95-101 (1997) ("Jayme
      1997") (Ex. 11) ............................................................................. 63

k.    WO 1998/08934 ("the '934 application") (Ex. 38) ...................... 67

l.    WO 1998/15614 ("the '614 application") (Ex. 13) ...................... 74

m.    U.S. Pat. No. 6,171,825 ("the '825 patent") (Ex. 39) .................. 82

n.    WO 02/077202 ("the '202 application") (Ex. 40) ........................ 83

o.    U.S. Pat. No. 6,475,725 ("the '725 patent") (Ex. 41) .................. 86

p.    U.S. Pat. App. Publ. No.  2003/0096402 ("the '402
      application") (Ex. 42)..................................................................... 86

q.    U.S. Pat. No. 6,593,140 ("the '140 patent") (Ex. 43) .................. 92

r.    WO 2004/078955 ("the '955 application") (Ex. 14) .................... 93

C.    Differences Between The Claimed Invention And The Prior Art ...................... 100

1.    The Asserted Claims of the '083 Patent Would Have Been
      Obvious Over Jayme (1997) In View Of The '704 Patent And The
      Knowledge Of A POSA.......................................................................... 102

a.    A person of ordinary skill in the art would have
      included the well-known ingredient, ethanolamine. ................... 107

b.    A person of ordinary skill in the art would have
      included the well-known trace elements..................................... 108

c.    A POSA would have made small changes to the
      concentrations of certain ingredients with a
      reasonable expectation of success................................................ 115

d.    Active moieties, regardless of their salt and
      hydration forms would have been obvious to a
      POSA, who would have included these ingredients
      with a reasonable expectation of success..................................... 116

CONFIDENTIAL

e.      Using different, but suitable forms of iron was well known in the art and a POSA would have used them to replace transferrin in serum-containing media. ...................... 118

f.      A POSA would have been motivated to combine Jayme 1997 and the '704 patent based on his knowledge and explicit disclosures in the prior art directing POSA to do so. ........................................................... 119

g.      Claim 2 provides no novel aspects: Cell protectants and buffers were well known in the art as of 2003. ................... 120

2.    The Asserted Claims of the '083 Patent Would have Been Obvious Over WO 98/15614 In View Of The Knowledge Of A POSA .............. 122

a.      The '614 Application Teaches A Serum-Free, Low Protein-Culture Medium Suitable For The Cultivation Of Animal Cells. ..................................................... 122

b.      A POSA Would Have Known Of Alternative Forms Of Trace Elements That May Be Added In Place Of The Exemplary Trace Element Salts Recited In The '614 Application. ....................................................... 126

        i.    A POSA Would Have Known That Ferric Ammonium Citrate Was A Ferric Citrate Chelate Used In Cell Culture Media. ............................................................ 128

        ii.   A POSA Would Have Known That $MnSO_4.H_2O$, Like $MnCl_2.4H_2O$, Was A Common Source For The Manganese (II) Trace Element Ion. .................................................. 128

        iii.  A POSA Would Have Known That $Na_2SeO_3$, Like $H_2SeO_3$, Was A Common Source For The Selenium Trace Element Ion. ................................................................. 129

        iv.   A POSA Would Have Known That $SnCl_2.H_2O$, Like $SnCl_2$, Was A Common Source For The Tin Trace Element Ion. 130

        v.    A POSA Would Have Known That $NH_4VO_3$, Like $NaVO_3$, Was A Common Source For The Vanadium Trace Element Ion. ................................................................. 131

c.      A POSA Would Have Had Ordinary Skill To Modify The Amounts Of The Claimed Ingredients Within The Ranges Disclosed In The Prior Art With A Reasonable Expectation Of Success. ...................................... 132

CONFIDENTIAL

3.    The Asserted Claims of the '083 Patent Would Have Been Obvious Over WO 04/078955 In View Of The Knowledge Of A POSA. ................................................................................................ 134

     a.    The '955 Application Teaches A Cell Culture Medium. .................................................................................. 134

     b.    A POSA Would Have Known Of Alternative Forms Of Trace Elements That May Be Added In Place Of The Trace Element Salts Recited In The '955 Application ................................................................................. 138

          i.    A POSA Would Have Known That Ferric Ammonium Citrate, Like Ferric Fructose, $FeSO_4.7H_2O$, and $Fe(NO_3)_3$, Was A Common Source For The Iron Trace Element Ion. 139

          ii.    A POSA Would Have Known That $NH_4VO_3$, Like $NaVO_3$, Was A Common Source For The Vanadium Trace Element Ion. ............................................................................... 140

     c.    A POSA Would Have Had Ordinary Skill To Modify The Amounts Of The Claimed Ingredients Within The Ranges Disclosed In The Prior Art With A Reasonable Expectation Of Success. ..................................... 141

   D.    Secondary Considerations of Nonobviousness ................................................. 142

IX.    Invalidity Under 35 U.S.C. § 112. .................................................................................. 143

   A.    Indefiniteness ........................................................................................ 143

   B.    Written Description ................................................................................ 145

   C.    Enablement .......................................................................................... 147

     a.    Nature Of The Invention. ....................................................... 150

     b.    The Breadth of the Claims. ..................................................... 151

     c.    The Presence Or Absence Of Working Examples, The Amount Of Direction Or Guidance Presented, And The Predictability Or Unpredictability Of The Art. ............................................................................................... 151

     d.    The State Of The Prior Art ...................................................... 152

     e.    The Relative Skill Of Those In The Art. ................................. 154

     f.    Quantity Of Experimentation. ................................................. 154

**CONFIDENTIAL**

g.    Janssen's Failure To Develop The Claimed Media
For Production Of Any Commercial Product. ........................... 155

X.    Supplementation and Rebuttal ...................................................................... 156

XI.    Conclusion ................................................................................................... 156

**CONFIDENTIAL**

## I.    Introduction

1.       I, Michael Glacken, Ph.D., hereby submit this expert report on behalf of Defendants Celltrion Healthcare Co., Ltd., Celltrion, Inc., and Hospira, Inc.

2.       Defendants have retained me to provide technical expertise and my expert opinion regarding U.S. Pat. No. 7,598,083 ("the '083 patent"). Ex. 1.  This patent is entitled "Chemically Defined Media Compositions."  I have been asked to provide my opinion regarding the validity of asserted claims 1 and 2 of the '083 patent ("the asserted claims"), and to provide the bases and reasons supporting my opinions.

3.       I may be asked to provide background information in these proceedings that will assist the Court and/or the jury to understand the science and technology relevant to the '083 patent.  If called as an expert witness at trial, I may testify about the bases of the opinions set forth in my report, as well as the meaning and significance of information to those of skill in the art contained in the prior art.  I may also testify generally as to the testing and data reported in the '083 patent, including the purpose of such testing and how the data in the patent would be interpreted by those of ordinary skill in the art.

4.       In addition, if called as an expert witness at trial, I may also testify about the general development of cell culture media, including the selection and optimization of ingredients for cell culture media.

5.       The opinions to which I will testify at trial, if asked, are set forth in this report. The bases for my opinions includes the documents and other materials cited in this report, my education, and my years of experience, teaching, and performing research in this field.  In reaching my opinions in this matter, I have reviewed and considered a number of written

**CONFIDENTIAL**

materials. A full listing of the materials considered may be found in Exhibit 2 of this report.[1] I

have also based my opinion on my experience in this field. Finally, my opinions are subject to

amendment, supplementation, or modification based on information made available to the parties

in the case, or to respond to or rebut issues, statements, and opinions advanced by plaintiffs or its

witnesses at any time in this action.

6.      At hearings and/or trial, I may rely on materials and documents publicly available

or produced in this litigation by Defendants, Plaintiffs, and/or third parties, as well as discovery

conducted in this matter, including but not limited to, interrogatory responses and depositions. I

also may rely on visual aids and demonstrative exhibits that I may prepare or have prepared

based on these materials. I reserve the right to supplement or amend this report as appropriate. I

am willing to offer additional opinions in this matter if requested.

## II.      Personal Background and Expert Qualifications

7.      My full *curriculum vitae* is attached to this report as Exhibit 3. I have been

working with cell culture media for more than 35 years and have a considerable amount of both

academic and industry experience on this subject matter.

8.      My mammalian cell culture research career started in 1981 as a doctoral candidate

at Massachusetts Institute of Technology. There, I completed my doctoral thesis in 1986 entitled

"Development of mathematical descriptions of mammalian cell culture kinetics for the

optimization of fed-batch bioreactors." This work focused on characterizing those factors

impacting the production of a monoclonal antibody in a fed-batch bioreactor of hybridoma cells.

This thesis work included:

---

[1] A list of the exhibits described in this report is provided at Appendix 1.

**CONFIDENTIAL**

- Exploring the optimal levels of typical medium components, such as glucose and glutamine, in the basal and feed media (Ex. 4 (Glacken, M.W., E. Adema, and A.J. Sinskey, "Mathematical descriptions of hybridoma culture kinetics I: Initial metabolic rates." *Biotechnology and Bioengineering* 32: 491-506, 1988); Ex. 5 (Glacken, M.W., R.J. Fleischaker, and A.J. Sinskey, "Reduction of waste product excretion via nutrient control: possible strategies for maximizing product and cell yields on serum in cultures of mammalian cells." *Biotechnology and Bioengineering* 28: 1376-1389, 1986));

- Characterizing the stimulatory effect of thiol containing compounds, like glutathione and the amino acid cysteine, in low cell density and low serum level cultures (Ex. 6 (Glacken, M.W., E. Adema, and A.J. Sinskey, "Mathematical description of hybridoma culture kinetics II: The relationship between thiol chemistry and the degradation of serum activity," *Biotechnology and Bioengineering* 33: 440-450, 1989)); and

- Developing optimal algorithms for feeding glutamine to fed-batch hybridoma bioreactors so as to minimize ammonia formation and maximize antibody production (Ex. 7 (Glacken, M.W., C. Huang, and A.J. Sinskey, "Mathematical descriptions of hybridoma culture kinetics III: Simulation of fed-batch bioreactors." *Journal of Biotechnology* 10: 39-66, 1989)).

9.      The publications stemming from this thesis work were very well received in the field, as they have been cited by at least 371 scientific journal articles since their publications. More than 40 of these journal articles that have cited my thesis work have been published in the last five years, indicating that my thesis work is still very relevant.

10.      After graduation, I became a member of the Chemical Engineering faculty at Rice University in Houston. Two of my students performed thesis research on topics related to the metabolic needs of mammalian cells in culture. Although no publications were generated from this research, five presentations at conferences were given. In addition, a review article based in part on this research was published (Ex. 8 (Glacken, M.W., Catabolic control of mammalian cell culture. *Biotechnology* **6**: 1041-1045 (1988))). Again, this article was very well received in the field as it has been cited by at least 167 scientific journal articles since publication.

**CONFIDENTIAL**

11.      After spending three years at Rice University, in 1990, I took a position as Senior Scientist at SmithKline Beecham ("SKB") where I was responsible for developing large scale serum-free mammalian cell culture bioreactor processes producing recombinant proteins for human clinical trials.   My group developed the first serum-free media feeding strategy for mammalian bioreactor processes at SKB, resulting in a several-fold increase in bioreactor product titer.   Later during my tenure at SKB, I was given responsibility for the cell banking and cell culture media development group.

12.      In 1993, I joined Bristol Myers Squibb ("BMS") to lead the bioreactor optimization group and eventually also became responsible for cell line development.   Part of the responsibilities for this group was to develop serum-free fed-batch bioreactor strategies.   Due to resource and time constraints, BMS did not develop its own serum-free medium but instead worked with media vendors to customize its formulations to its cell lines and processes.   This strategy for working with vendors to develop customized serum-free media was presented at a conference and published in the proceedings to that conference (Ex. 9 (Newell, A.H., E.G. Sutton, and M.W. Glacken, "Optimizing vendor proprietary serum-free media, in ANIMAL CELL TECHNOLOGY: DEVELOPMENTS TOWARDS THE 21ST CENTURY, E.C. Beuvery, J.B. Griffiths, and W.P. Zeijlemaker (Eds), Kluwer Academic Publishers, Dordrecht, pp. 277-281, 1995)).   One of the projects that employed this strategy was for a recombinant protein that eventually became the commercial product, Orencia® (abatacept).

13.      After private consulting, I joined Millennium Pharmaceuticals as Director of Process Development Technologies.   Part of my responsibilities was to develop high-throughput serum-free media development technologies.   These technologies were eventually spun out to a company called Xcellerex.

**CONFIDENTIAL**

14.     While I was Vice President of Process Development Technologies and Services at Xcellerex, I gave a presentation at the 2004 BIO Conference describing the application of this technology (Ex. 10 (Glacken, M.W., "High Throughput Biopharmaceutical Process Development" BIO 2004 Annual International Convention, San Francisco, CA, June 8, 2004); *see also* Ex. 62)).   In this conference presentation, I shared an example where 10 media components (putrescine, Gibco Trace Metal Mixes A, B, and C, an essential amino acid mix, a non-essential amino acid mix, phosphatidylcholine, suramin, a vitamin mix, and a lipid mix) were combined by an automated liquid handler according to a statistical program into 288 different serum-free and animal product free combinations.   These 288 medium formulations were used to cultivate recombinant Chinese hamster ovary ("CHO") cells in suspension in shaker plate cultures.   In this one experiment, we found serum-free and animal product free formulations that increased, by 130%, the maximum cell density achievable in the existing serum-free and animal product free medium.   I also shared another example in my BIO presentation where, in just one experiment, a feed formulation was discovered that doubled antibody titers in bioreactor culture from 600 mg/L to 1.2 g/L.

15.     In 2004, I returned to Millennium Pharmaceuticals and eventually led the Biologics Process Development group and the CMC effort for the project that would eventually become the commercial product Entyvio® (vedolizumab).   Part of my group's achievement was to develop a commercial mammalian cell fed-batch process using a serum-free medium formulation that my group developed in-house.   Since Entyvio®'s launch in 2014, more than 1.4 billion dollars in sales has been achieved by Entyvio® produced by this serum-free medium process.

**CONFIDENTIAL**

## III.     Prior Testimony and Compensation

16.     I have not previously testified in a deposition or at trial.  I am being compensated

at a rate of $650/hour for my services.  My compensation does not depend on the outcome of this

matter.

## IV.     Proceedings To Date

17.     I understand that the Court has construed the term "cell culture media" in claim 1

to mean "nutritive media for culturing cells."  Therefore, claim 1 of the '083 patent is directed to

a "soluble composition, suitable for producing a final volume of [nutritive media for culturing

cells], wherein the composition comprises the following components in the following amounts

per liter of the final volume of [nutritive media for culturing cells] …."  Ex. 1 at claim 1.  I note

that the term "nutritive" has not been defined and does not appear in the '083 patent.

18.     I also understand that Janssen's position in light of this claim construction is that,

because claim 1 uses the term "comprises," the asserted claims can include chemically undefined

ingredients as well as proteins and any number of other ingredients.  And I further understand

from Janssen's infringement assertions that Janssen contends that the recited concentration

ranges of each ingredient in claim 1 do not limit the claimed invention.  In essence, Janssen

appears to be asserting that any composition suitable for creating a "nutritive" cell culture media

that happens to include the 52 ingredients[2] required by claim 1—regardless of concentrations

and what other ingredients are added—infringe.  In any event, I reserve the right to respond to

opinions asserted by or on behalf of Plaintiffs on infringement.

---

[2] Claim 1 recites 61 ingredients of which nine ingredients may be present at a concentration as
low as 0 mg/L.  I understand that Janssen contends that these nine ingredients are optional.  A
POSA would also view these ingredients to be optional in the context of these claims.  Thus,
claim 1 recites only 52 required ingredients.

**CONFIDENTIAL**

## V.      Summary of Opinions

19.      Based on the discussion below, I summarize my opinions—which are further explained in this report—as follows:

### A.      Obviousness

20.      The asserted claims 1 and 2 are obvious.  As of 2003, the 52 ingredients required by claim 1 and, additionally, the buffering molecule and cell protectant required by claim 2, were routinely used to prepare cell culture media and, therefore, neither claims advance what was already well known in the art.

21.      More specifically, the asserted claims are invalid because they would have been obvious to a person of ordinary skill in the art ("POSA") based on, at a minimum, (1) Jayme, D., et al., "Basal medium development for serum-free culture: a historical perspective," Cytotechnology, 23:95-101 (1997) ("Jayme 1997") (Ex. 11) in view of U.S. Patent No. 4,767,704 ("the '704 patent") (Ex. 12) and the knowledge of a person of ordinary skill in the art; (2) WO 98/15614 ("the '614 application") (Ex. 13) in view of the knowledge of a person of ordinary skill in the art; or (3) WO 04/078955 ("the '955 application") (Ex. 14) in view of the knowledge of a person of ordinary skill in the art.

22.      These prior art references, when combined with the knowledge of a person of ordinary skill in the art as of 2003, taught and suggested to such a person to make and use cell culture media compositions with at least the ingredients required by claims 1 and 2, with a reasonable expectation of success.  That is, the asserted claims represent no more than combining well-known prior art ingredients in well-known concentration ranges to yield predictable results and products.  The knowledge of a person of ordinary skill in the art prior to October 2003, and

**CONFIDENTIAL**

the motivation to combine prior art references with reasonable expectation of success is supported by a wealth of literature pertaining to cell culture media.

### B.      Indefiniteness

23.      To the extent Janssen argues that the asserted claims would not have been obvious in view of the prior art discussed herein and the knowledge of a person of ordinary skill in the art, the asserted claims also are indefinite, because the claims fail to particularly point out and distinctly claim the bounds of the invention.  There is no guidance as to how one of ordinary skill should understand the boundaries of the alleged invention, particularly when, as is the case here, Janssen has asserted the '083 patent against a formulation where many ingredients' concentrations are outside the claimed ranges and, thus, literally does not infringe the claims. Therefore, the patent does not particularly point out and distinctly claim whether a particular medium is covered by the asserted claims.

### C.      Lack Of Written Description

24.      Moreover, to the extent Janssen argues that the asserted claims are not obvious in view of the prior art discussed herein and the knowledge of a person of ordinary skill in the art, the asserted claims also are invalid for lack of adequate written description, because the specification would not have conveyed to a POSA that the inventors possessed the broadly claimed subject matter as of the time of the patent application.  The scope of soluble compositions encompassed by the asserted claims is exceedingly broad, considering the possible number of cell culture media that could result from the claimed 61 (52 required and 9 optional) ingredients in each of their broad claimed concentration ranges (for each ingredient and in relation to each other).  Despite the breadth of the claims 1 and 2, the patent specification provides only a single example medium used with only one single type of cell line used to

produce a single type of recombinant product.  In view of the very limited disclosures when compared to the exceedingly broad scope of the claims, the specification does not support the broad scope of claims 1 and 2 and amounts to a mere wish or plan and an invitation for other researchers to test compositions falling within the claim scope.

### D.      Lack Of Enablement

25.      Similarly, to the extent Janssen argues that the asserted claims would not have been obvious in view of the prior art and knowledge of a POSA discussed in the obviousness portion, the asserted claims also lack sufficient enablement, because a POSA would not have been able to make and use the full scope of the claimed invention without undue experimentation.   Although broadly claiming a virtually unlimited number of media compositions for an unlimited number of cell lines, the patent specification describes only a single example of a soluble composition used for a single eukaryotic cell line, without further instructions explaining how to develop a soluble composition within the claimed class that would be suitable for developing a nutritive cell culture medium under different circumstances.  In the absence of this instruction, the specification and claims 1 and 2 simply summarize the well-known elements of the prior art and invite further experimentation.  In my opinion, if the claims are not obvious, then undue experimentation would be needed to practice the full scope of the claimed invention, as further explained below.

## VI.    Legal Standards

26.      I have been informed of the applicable legal standards relating to patent claim invalidity.  I have relied upon these legal principles, as explained to me by counsel, in forming my opinions set forth in my opening report.

**CONFIDENTIAL**

27.      I was asked to form my opinions from the perspective of one of ordinary skill in the art relevant to the '083 patent.  In determining who a person of ordinary skill in the art is with respect to the '083 patent, I have been asked to consider the following: (1) the type of problems encountered in the art; (2) the prior art solutions to those problems; (3) the speed with which innovations are made; (4) the sophistication of the technology; (5) the educational level of active workers in the field; and (6) the educational level of the inventors of the '083 patent.  I understand these aspects must be as of the time the invention was allegedly made.  In this case, I understand that the earliest filing date of the '083 patent was October 29, 2004.

28.      I understand that a patent claim would have been obvious if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which the subject matter pertains.  Further, a claim would have been obvious if it is merely a combination of familiar elements according to known methods when it does no more than yield predictable results.  I have been informed that the standard for obviousness is set out in 35 U.S.C. § 103(a), the relevant portion of which is provided here:

> A patent may not be obtained though the invention is not identically disclosed or described as set forth in section 102 of this title, if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains.  Patentability shall not be negated by the manner in which the invention was made.

29.      I have been informed that the prior art reference (or references when combined) need not teach or suggest all the claim limitations but that the difference(s) between the prior and the claimed invention would have been obvious to a POSA.  I also understand that the reason to select and combine features, the predictability of the results of doing so, and a reasonable

**CONFIDENTIAL**

expectation of success of doing so may be found in (1) the teachings of the prior art themselves; (2) the nature of any need or problem in the field that was addressed by the patent; (3) the knowledge of persons having ordinary skill in the field at the time; and (4) common sense or the level of creativity exhibited by the person of ordinary skill in the art.  There need not be an express or explicit suggestion to combine references.

30.    I understand that when there are a finite number of identified, predictable solutions, one of skill in the art has good reason to pursue the known options within his or her technical grasp.

31.    I understand that an analysis of whether a claim would have been obvious to a person of ordinary skill in the art at the time of the invention requires consideration of at least four criteria:  (1) the level of ordinary skill in the art, (2) the scope and content of the art, (3) any differences between the prior art and the patent claims, and (4) any objective indicia of non-obviousness.  I have been informed that Plaintiffs may rely on objective evidence of non-obviousness, and that I will have an opportunity to rebut any evidence that Plaintiffs put forward in any reply report, if needed.

32.    I understand that if a range is well known in the art, then it is not considered inventive to use routine experimentation to discover an optimal value or smaller, encompassed range.

33.    I understand that secondary considerations of non-obviousness must be considered because such factors are probative of obviousness. These factors include unexpected results, commercial success, long felt but unresolved need, teaching away, and failure of others.

34.    I understand that a valid patent must have adequate written description and enablement support in the patent specification.  I have been informed that, pursuant to these

requirements, the specification must "contain a written description of the invention, and of the

manner and process of making and using it, in such full, clear, concise, and exact terms as to

enable any person skilled in the art to which it pertains, or with which it is most nearly

connected, to make and use the same."  35 U.S.C. § 112.

35.     I understand that to meet the written description requirement, the specification

must reasonably convey to a person of ordinary skill in the art that the inventor had possession of

the claimed subject matter as of the time the patent application was filed.  I understand that the

written description test is an objective inquiry into the four corners of the specification from the

perspective of a person of ordinary skill in the art.  From that inquiry, the specification must

describe an invention that is understandable to a person of ordinary skill in the art and show that

the inventor actually invented what is claimed.

36.     I understand that the test for written description requires an objective inquiry into

the four corners of the specification from the perspective of a person of ordinary skill in the art.

37.     I understand that when claims are directed to a genus, the specification must

demonstrate that the patent applicant has made a generic invention that achieves the claimed

result and must do so by showing that the patent applicant has invented species sufficient to

support a claim of the functionally defined genus.

38.     I also understand that a sufficient description of a genus requires the disclosure of

either a representative number of species falling within the scope of the genus or structural

features common to the members of the genus so that one of skill in the art can visualize or

recognize' the members of the genus.

39.     I understand that a patent claim is invalid for lacking an enabling disclosure if a

person skilled in the art at the time the patent application was filed would not have been able to

**CONFIDENTIAL**

make and use the full scope of the claimed invention without undue experimentation based on the information presented in the patent's disclosure and known to the skilled artisan.  I have been informed that the test for determining whether practicing the full scope of the claimed invention would require undue experimentation involves consideration of the following eight factors:  (1) the quantity of experimentation necessary, (2) the amount of direction or guidance presented, (3) the presence or absence of working examples, (4) the nature of the invention, (5) the state of the prior art, (6) the relative skill of those in the art, (7) the predictability or unpredictability of the art, and (8) the breadth of the claims.

40.     I also understand that a valid patent must particularly point out and distinctly claim the alleged invention to meet the definiteness requirement.  I understand that a patent claim is invalid as indefinite if the claims, read in light of the specification and prosecution history, fail to inform with reasonable certainty a person skilled in the art at the time the patent application was filed about the scope of the invention.

41.     I understand that clear and convincing evidence must be presented to render a patent claim invalid. I understand that evidence is sufficiently clear and convincing if it leaves the fact-finder with a definite and firm belief in the truth of a fact.

42.     I have relied upon this understanding of the applicable legal standards, as well as those mentioned throughout my report, in reaching my opinions set forth in my report.

**VII.    United States Patent No. 7,598,083**

43.     The '083 patent issued on October 6, 2009, from U.S. Appl. No. 11/260,188 filed on October 27, 2005.  This application published as U.S. Publ. No. 20060094113 on May 4, 2006.  The '083 patent claims priority to a provisional application that was filed on October 29,

**CONFIDENTIAL**

2004 numbered 60/623,718.  The alleged invention recited in the asserted claims of the '083

patent is chemically defined media compositions.

### A.      The Specification

44.      The '083 patent discloses "[c]hemically defined media compositions for the

culture of eukaryotic cells."  Ex. 1 ('083 patent) at Abstract.  The "compositions are useful for

eukaryotic cell culture in perfusion bioreactors and other vessels."  Ex. 1 ('083 patent) at

Abstract.

45.      In the background of the invention, the '083 patent identifies the well-known

issue of contamination in eukaryotic cell culture that can occur if those cells are exposed to

"adventitious particles."  Ex. 1 ('083 patent) at 1:17-21.  The patent notes that this can be an

additional concern for media used to grow cells that manufacture and excrete therapeutic

proteins in the growth media. Ex. 1 ('083 patent) at 1:17-21.  The presence of contaminates such

as other proteins in the cell culture media can limit yields of the desired therapeutic protein being

produced as well as affect the safety of the end product to be given to patients.  Ex. 1 ('083

patent) at 1:21-24.  The '083 patent suggests that media that is "animal component free" such

that only known chemical components are present in the media can resolve this problem.  Ex. 1

('083 patent) at 1:46-49, 1:65-67.  The patent's only suggestion for solving this issue is to

formulate chemically defined, protein-free cell culture media.  Ex. 1 ('083 patent) at 1:44-49.  I

note also that the patent does not disclose how one would purify any expressed proteins derived

from cells that are grown in media that may introduce other proteins—*i.e.* media supplemented

with serum.

46.      The specification goes on to say that "[i]deally, such media are 'chemically

defined' such that the media compositions contain only known chemical compounds, and are

**CONFIDENTIAL**

free of all proteins—even those not of animal origin such as recombinant proteins." Ex. 1 ('083 patent) at 1:46-49.

47.    The '083 patent further states "[c]hemically defined media compositions optimal for production of biopharmaceuticals, such as antibodies, must satisfy several different criteria." Ex. 1 ('083 patent) at 1:50-52.   These criteria include (1) "such compositions must limit eukaryotic cell damage resulting from shear forces and other cell-damaging processes that occur in the bioreactor vessels typically used for biopharmaceutical production"; (2) [t]he composition must "enable eukaryotic cell culture to have high viable cell densities  (i.e., the number viable cells/ml media) and high percentages of viable cells"; (3) the compositions must "permit high titers of secreted biopharmaceutical products (i.e., antibody mg/L media) and high specific productivities (i.e., pg antibody/viable cell/day)"; and (4) [t]he compositions must "limit the production of lactic acid by cultured eukaryotic cells to permit the most efficient cellular use of glucose." Ex. 1 ('083 patent) at 1:50-64.

48.    Although these criteria are clearly identified, none of the three examples in the specification provides anything but limited data relating to only some, but not all, of these criteria. Further, they only provide a single experiment with one cell culture medium formulation. *See* Ex. 1 ('083 patent) at 9:40-10:43.

49.    The only data provided in the patent are from a single bioreactor run.  Ex. 1 ('083 patent) at 10:1-2. Figure 1 of the '083 patent discloses "high cell growth and viability," but there is no disclosure of any control population or media to which these numbers were compared. Figure 2 discloses monoclonal antibody titers and specific productivity, but again, these data are not compared to any control.  Figure 3 discloses lactate concentrations in the claimed media that decrease with increasing viable cell density.   These data were apparently determined using

**CONFIDENTIAL**

"standard assays" that I do not find in the '083 patent specification. Ex. 1 ('083 patent) at 10:29-31.  I note that neither the figures nor the examples provide any data about any damage done to the cultured cells or how this mediium is different or similar to the cell culture media already known in the art.

50.      The '083 patent also provides an example that perfusion bioreactors as opposed to simple batch or fed-batch productions can be used with the described media.  Ex. 1 ('083 patent) at Abstract, 4:41-47.

51.      The '083 patent states that the claimed cell culture media are useful for the growth of eukaryotic cells, "particularly" "mammalian cells."  Ex. 1 ('083 patent) at 4:48-49.  It also provides a list of other cell types that the '083 patent alleges can be grown in the claimed cell culture media.  Ex. 1 ('083 patent) at 4:30-5:3.  I note that there are no examples of any of these of these other cell types.  Instead, the only cell type used in the one working example is C743B cells.  Ex. 1 ('083 patent) at 9:45-10:2.  The '083 patent provides a few example compositions. Each of these includes the term "comprises."  Ex. 1 ('083 patent) at 2:12-4:7, 5:4-6:2, 6:5-7:3.  I understand that this term of art means the examples are not limiting, and that other, undisclosed ingredients may also be added.

52.      The '083 patent describes a purported example of the claimed cell culture media termed "MET 1.5."  This media has all the components provided in claim 1.  The other three examples found in the '083 patent encompass one cell line that was grown in MET 1.5 media. Ex. 1 ('083 patent) at 9:40-10:2.  Example 2 provides that these cells, grown in MET 1.5 media, "can sustain high monoclonal antibody titers and specific productivity."  Ex. 1 ('083 patent) at 10:6-20.  Example 3 provides that the cells grown in the chemically defined, protein-free MET 1.5 media demonstrate "decrease[d]" lactate concentrations.  Ex. 1 ('083 patent) at 10:24-43.

**CONFIDENTIAL**

53.     The '083 patent identifies an example soluble composition, typically a powder, suitable for producing a cell culture media termed "MET 1.5."  Ex. 1 ('083 patent) at 6:5-7:3. This purported embodiment contains 61 ingredients and is covered by claims 6-9.  Ex. 1 ('083 patent) at 12:13-13:26.  Claims 10 and 11 cover the use of MET 1.5 in a composition comprising a cell culture media.  Ex. 1 ('083 patent) at 14:1-24.

54.     The '083 patent also identifies a genus of soluble compositions termed "MET." Ex. 1 ('083 patent) at 5:4-6:4.  This genus identifies 61 ingredients in specific concentration ranges, but the range includes zero for 9 of these ingredients.  *Id.*  I understand that Janssen contends that this means those ingredients are optional. Ex. 45 (Plaintiffs' Preliminary Infringement Contentions dated March 3, 2016 ("Janssen's infringement contentions")) at 4-7. Claim 1 covers this MET genus.  Ex. 1 ('083 patent) at 10:49-11:55.

**B.     Claims 1 and 2**

55.     I understand that Janssen has asserted claims 1-2 of the '083 patent.  Claims 3-11 are not asserted in this case.

56.     Claim 1 is an independent claim.  Asserted claim 1 of the '083 patent is directed to the following:

> 1.     A soluble composition, suitable for producing a final volume of cell culture media, wherein the composition comprises the following components in the following amounts per liter of the final volume of cell culture media:
>
> anhydrous $CaCl_2$, 5-200 mg;
> anhydrous $MgCl_2$, 15-50 mg;
> anhydrous $MgSO_4$, 20-80 mg;
> $FeSO_4.7H_2O$, 0.05-0.50 mg;
> $Fe(NO_3)_3.9H_2O$, 0.01-0.08 mg;
> $ZnSO_4.7H_2O$, 0.40-1.20 mg;
> ferric ammonium citrate, 0.04-200 mg;
> KCl, 280-500 mg;

**CONFIDENTIAL**

NaCl, 5000-7500 mg;

$NaH_2PO_4.H_2O$, 30-100 mg;

$Na_2HPO_4$, 30-100 mg;

$CuSO_4.5H_2O$, 0.001-0.005 mg;

$CoCl_2.6H_2O$, 0.001-0.10 mg;

$(NH_4)_6Mo_7O_{24}$ $4H_2O$, 0.001-0.005 mg;

$MnSO_4.H_2O$, 0.000070-0.0080 mg;

$NiSO_4.6H_2O$, 0.000025-0.0005 mg;

$Na_2SeO_3$, 0.004-0.07 mg;

$Na_2SiO_3.9H_2O$, 0.02-0.4 mg;

$SnCl_2.2H_2O$, 0.000025-0.0005 mg;

$NH_4VO_3$, 0.0001-0.0025 mg;

D-Glucose, 500-8000 mg;

sodium pyruvate, 0.0-1000 mg;

sodium hypoxanthine, 0.0-20.0 mg;

glycine, 0.0-150 mg;

L-alanine, 0.0-150 mg;

L-arginine.HCl, 200-5000 mg;

L-asparagine.$H_2O$, 40-250 mg;

L-aspartic acid, 20-1000 mg;

L-cysteine.HCl $H_2O$, 25.0-250 mg;

L-cystine.2HCl, 15-150 mg;

L-glutamic acid, 0-1000 mg;

L-histidine.HCl.$H_2O$, 100-500 mg;

L-isoleucine, 50-1000 mg;

L-leucine, 50-1000 mg;

L-lysine.HCl, 100-1000 mg;

L-methionine, 50-500 mg;

L-ornithine.HCl, 0-100 mg;

L-phenylalanine, 25-1000 mg;

L-proline, 0-1000 mg;

L-serine, 50-500 mg;

L-taurine, 0-1000 mg;

L-threonine, 50-600 mg;

L-tryptophan, 2-500 mg;

L-tyrosine.2Na.$2H_2O$, 25-250 mg;

L-valine, 100-1000 mg;

d-biotin, 0.04-1.0 mg;

D-calcium pantothenate, 0.1-5.0 mg;

choline chloride, 1-100 mg;

folic acid, 1-10 mg;

i-Inositol, 10-1000 mg;

nicotinamide, 0.5-30 mg;

p-aminobenzoic acid, 0.1-20 mg;

riboflavin, 0.05-5.0 mg;

**CONFIDENTIAL**

> thiamine.HCl, 0.5-20 mg;
> thymidine, 0-3.0 mg;
> vitamin $B_{12}$, 0.05-5.0 mg;
> linoleic acid, 0.01-2.0 mg;
> DL-$\alpha$-lipoic acid, 0.03-1.0 mg;
> pyridoxine.HCl, 0.5-30 mg;
> putrescine.2HCl, 0.025-0.25 mg; and
> ethanolamine.HCl, 2-100 mg.

Ex. 1 ('083 patent) at 10:49-11:47.   Generally, the following ingredients from claim 1 are

typically referred to as inorganic salts:

> anhydrous $CaCl_2$;
> anhydrous $MgCl_2$;
> anhydrous $MgSO_4$;
> $ZnSO_4.7H_2O$;
> KCl;
> NaCl;
> $NaH_2PO_4.H_2O$;
> $Na_2HPO_4.$

The following claim 1 ingredients are typically referred to as trace metals:

> $FeSO_4.7H_2O$;
> $Fe(NO_3)_3.9H_2O$;
> $ZnSO_4.7H_2O$;
> $CuSO_4.5H_2O$;
> $CoCl_2.6H_2O$;
> $(NH_4)_6Mo_7O_{24} 4H_2O$;
> $MnSO_4.H_2O$;
> $NiSO_4.6H_2O$;
> $Na_2SeO_3$;
> $Na_2SiO_3.9H_2O$;
> $SnCl_2.2H_2O$;
> $NH_4VO_3.$

The following claim 1 ingredients are typically referred to as amino acids:

> glycine;
> L-alanine;
> L-arginine.HCl;
> L-asparagine.$H_2O$;
> L-aspartic acid;
> L-cysteine.HCl.$H_2O$;

**CONFIDENTIAL**

       L-cystine.2HCl;
       L-glutamic acid;
       L-histidine.HCl.$H_2O$;
       L-isoleucine;
       L-leucine;
       L-lysine.HCl;
       L-methionine;
       L-ornithine.HCl;
       L-phenylalanine;
       L-proline;
       L-serine;
       L-taurine;
       L-threonine;
       L-tryptophan;
       L-tyrosine.2Na.2$H_2O$;
       L-valine.

The following claim 1 ingredients are typically referred to as vitamins:

       d-biotin;
       D-calcium pantothenate;
       choline chloride;
       folic acid;
       i-Inositol;
       nicotinamide;
       p-aminobenzoic acid;
       riboflavin;
       thiamine.HCl;
       thymidine;
       vitamin B12;
       pyridoxine.HCl.

57.    Claim 2, which depends from claim 1, is as follows:

    2.    The soluble composition of claim 1 further comprising a buffering molecule with a $pK_a$ between 5.9 and 7.8 and a cell protectant.

Ex. 1 ('083 patent) at 11:48-50.

**CONFIDENTIAL**

### C.     Prosecution History Of '083 Patent

58.     I have reviewed the prosecution history of the '083 patent and nothing there changes my opinions in this report.

### D.     Claim Construction Of Certain Terms

59.     I understand that the Court has ruled that the term "cell culture media" means "nutritive media for culturing cells."  Dkt. 226 at 5.  In rendering my opinion, I have assumed that the other claim terms will take on their plain and ordinary meaning.  I reserve the right to supplement my opinions should different meanings or constructions of the claim terms be proposed by Plaintiffs or set forth by the Court.

## VIII.   The Asserted Claims Of U.S. Patent No. 7,598,083 Would Have Been Obvious To A Person Of Ordinary Skill In The Art.

60.     I have set forth in my report above the general standard I am applying in my obviousness determination.  Specifically, for my analysis of obviousness, I have considered and applied the following factors: (a) the scope and content of the prior art; (b) the differences between the prior art and the asserted claims; and (c) the level of ordinary skill in the field of the invention.  I also understand that courts may review certain other objective indicators tending to show that patent claims are non-obvious or obvious.  I reserve the right to respond to arguments or opinions presented by or on behalf of Plaintiffs.

61.     I also have been informed and understand that a claimed invention may be obvious if at the time of the alleged invention there was a reason that would have prompted a POSA in the field of the invention to combine the known elements in a way the claimed invention does, taking into account such factors as (1) whether the claimed invention was merely the predictable result of using prior art elements according to their known functions; (2) whether

the claimed invention provides an obvious solution to a known problem in the relevant field; (3)

whether the prior art teaches or suggests the desirability of combining elements claimed in the

invention; (4) whether the prior art teaches away from combining elements in the claimed

invention; (5) whether it would have been obvious to try the combinations of elements, such as

when there is a design need or market pressure to solve a problem and there are a finite number

of identified, predictable solutions; and (6) whether the change resulted more from design

incentives or other market forces.  I further understand that the prior art must provide to the

POSA a reasonable expectation of successfully making and using the alleged invention.

62.     Based on my review of all factual information and these criteria, it is my opinion

that the claimed invention as a whole would have been obvious as of 2003 to a POSA.  I

understand that to reach a proper determination of obviousness, I must step backward in time and

into the shoes worn by the hypothetical POSA when the invention was unknown and just before

it was made.  In other words, in determining whether the claimed invention was obvious, one

must not use hindsight and must instead consider only what was known at the time of the

invention.

63.     For purposes of the '083 patent, I have been informed that the earliest date of the

invention according to the face of the patent is October 29, 2004.  I understand that the patentees

may assert that they invented (conceived of and reduced to practice) claims 1 and 2 as early as

October 29, 2003.  If any expert for Plaintiffs provides an opinion that claims 1 and 2 should be

provided a priority date that is earlier than October 29, 2004, I reserve the right to rebut that

opinion in my reply report.  In any event, I have been asked to assume that the alleged date of

invention is between October 29, 2003 and October 29, 2004 and I refer to this time period as the

relevant time period.  Whether October 29, 2004, October 29, 2003, or some date in between is

**CONFIDENTIAL**

deemed to be the earliest priority date for the invention claimed in claims 1 and 2 of the '083

patent, my opinion herein that the claimed invention is obvious would not change.

### A.    The Level Of Ordinary Skill In The Art

64.    As mentioned, I evaluated the issues of obviousness from the perspective of a

POSA.  I was informed that to determine the level of ordinary skill in the subject matter of the

asserted patents, I should consider (1) the levels of education and experience of the inventors and

other persons actively working in the field; (2) the types of problems encountered in the field; (3)

prior art solutions to those problems; (4) rapidity with which innovations are made; and (5) the

sophistication of the technology.  The subject matter of the asserted patents is generally directed

to chemically defined media compositions suitable for producing a final volume of cell culture

media.

65.    In my opinion, the relevant "art" to which the '083 patent is directed is cell

culture media compositions.  A person of ordinary skill in this art area would have a doctorate

degree in biochemistry, molecular biology, or a related field with one or two years of direct

experience in formulation of and use of cell culture media in the context of biopharmaceutical

product production.  A person of ordinary skill in the art could also have fewer years of formal

education if they held either a bachelor's or master's degree in the same fields listed above but

also had several years of hands-on experience in academic or industrial laboratories in this area.

66.    Based on my education and experience set out above and in my CV at Exhibit 3, I

believe I am qualified to offer an expert opinion on the state of the art as of the relevant time

period and the validity of the asserted claims of the '083 patent.  In any event, I have provided

my opinions herein from the perspective of a POSA during the relevant time period.

### B.      The Scope And Content Of The Prior Art

67.      In determining the scope and content of the prior art, I reviewed the well-known prior art in the area of which I was aware.   In addition, I have searched for and reviewed references from the same field of endeavor as the claimed invention.   I have set forth here a general background of development of cell culture media for eukaryotic cells and, in particular, mammalian cells.   In addition to providing a general background on the state of the art as of 2003-2004, I have been asked to comment more specifically on what a POSA would have understood at or before the time of invention.

68.      The asserted claims of the '083 patent are directed generally to cell culture media comprising chemically defined ingredients.   *See e.g.*, Ex. 55 (Deposition transcript of David Epstein taken June 9, 2016 ("Epstein Dep. Tr.") at 19:25-20:8.   I understand that according to Plaintiffs, however, the composition of claims 1 and 2 are not limited to chemically defined ingredients.   As discussed above, I understand that the Court has construed the term "cell culture media" broadly, such that the composition claimed in claims 1 and 2 are not limited to only chemically defined ingredients.   Therefore, technically, the claims, in my opinion, are not limited to such ingredients and supplements such as serum or other animal derived products can be included.   For at least this reason, I believe that any teaching in the prior art that includes serum or other animal-based supplements is relevant to my opinion and a general understanding of the art  prior to 2003.   That said, consideration of cell culture media that does include, or is even limited to, chemically defined ingredients is also highly pertinent to the asserted claims and the state of the art.

**CONFIDENTIAL**

69.      There is an abundance of prior art related to the subject matter of the '083 patent. Although it is beyond the scope of this report to describe all of the prior art, I discuss some of the exemplary prior art below.

### 1.      Background On The History and Development of Cell Culture Media

70.      Scientists have been able to grow animal, and even human, cells in a laboratory setting for decades.  These cells are typically grown in a liquid-based environment where the cells either attach to the surface of the growth vessel (such as flasks or tubes) or float in suspension.  The liquid in which the cells grow is often referred to as "cell culture media" or "tissue culture media."  See Ex. 18 (Animal This media must provide all the nutrients that these cells require for growth, including basic growth factors and specialized ions or elements, if needed.  These include amino acids or proteins, an energy source such as glucose or other carbohydrates, elements such as iron, lipids or fats, vitamins, and other well-known factors.  I will refer to these factors as "nutrients" or "ingredients."

71.      Early cells that were grown in this fashion were literally grown in blood extracts from the animal from which they were isolated to provide the necessary nutrients.  As one would expect, this approach was expensive, difficult, and potentially dangerous with respect to transmittal of disease from the extracts.  *See e.g.*, Ex. 55 (Epstein Dep. Tr.) at 37:15-38:9.

72.      The ability to grow cells isolated from animals or humans has greatly advanced medical and basic science research related to numerous areas of interest.  Cells that can be grown in such cultures range from primary cells isolated from various organs, such as kidney or liver, to cells that are immortal, such as cancer cells.

CONFIDENTIAL

73.      As the use of these cells becomes more diverse with the advancement of science, more cells have been cultured and more cells have been used for expression of human proteins – such as insulin or other biopharmaceuticals.

74.      As the demands for more cells in higher numbers grew, so did research on more cost-effective, reproducible, and safe methods for culturing such cells which began in the 1950s.

75.      I believe that the foundation of modern mammalian medium development began with Harry Eagle in the late 1950s.  Ex. 15 (Eagle H., "Nutritional needs of mammalian cells in tissue culture," SCIENCE, 122:501-504 (1955) ("Eagle 1955")).  Prior to Eagle, tissues and other biological specimens were bathed in bodily fluids, such as lymph, serum, or plasma or at best were maintained in simple salt solutions that kept the sample viable long enough to execute brief studies.  The development of continuous cell lines, such as HeLa and L929, allowed researchers to conduct studies without having to always harvest living biological specimens.  The advantage, however, was muted if these cell lines had to be continuously bathed in bodily fluids or tissue extracts.  Kitano teaches that including serum "has several disadvantages…[because] serum is very expensive, …the quality of the serum is not necessarily uniform from lot to lot; and…serum contains many unknown compounds that may disturb the downstream purification process."  Ex. 49 (Kitano) at 74.  Thus, there was a need for synthetic media.  As of 1955, it was known that "in a medium consisting of an arbitrary mixture of amino acids, vitamins, cofactors, carbohydrates, and salts, supplemented with a small amount of serum protein," "the omission of a single essential component resulted in the early death of the culture."  Ex. 15 (Eagle 1955) at 501.  It was possible as of 1955 to "determine most of the specific nutrients that are essential for the growth and multiplication of mammalian cells in tissue culture."  *Id.*

**CONFIDENTIAL**

### a.   Eagle's Basal Media (1955)

76.     Eagle's seminal work in 1955 identified a medium consisting of a "mixture of amino acids, vitamins, cofactors, carbohydrates, and salts, supplemented with a small amount of serum protein, the latter supplied as dialyzed horse or human serum." Ex. 15 (Eagle 1955) at 501.  Specifically, Eagle identified 13 amino acids, 8 vitamins, 6 salts, and glucose as essential components, along with a small amount of dialyzed serum (less than 0.1%) which allowed the growth of two established cell lines.

Table 4. Basal media for cultivation of the HeLa cell and mouse fibroblast (10)

| L-Amino acids* (m$M$) | | Vitamins‡ (m$M$) | | Miscellaneous | |
|---|---|---|---|---|---|
| Arginine | 0.1 | Biotin | $10^{-3}$ | Glucose | 5m$M$§ |
| Cystine | 0.05 (0.02)† | Choline | $10^{-3}$ | Penicillin | 0.005%# |
| Glutamine | 2.0 (1.0)‖ | Folic acid | $10^{-3}$ | Streptomycin | 0.005%# |
| Histidine | 0.05 (0.02)† | Nicotinamide | $10^{-3}$ | Phenol red | 0.0005%# |
| Isoleucine | 0.2 | Pantothenic acid | $10^{-3}$ | | |
| Leucine | 0.2 (0.1)† | Pyridoxal | $10^{-3}$ | | |
| Lysine | 0.2 (0.1)† | Thiamine | $10^{-3}$ | For studies of cell nutrition | |
| Methionine | 0.05 | Riboflavin | $10^{-4}$ | Dialyzed horse serum, 1%† | |
| Phenylalanine | 0.1 (0.05)† | | | Dialyzed human serum, 5% | |
| Threonine | 0.2 (0.1)‖ | Salts§ (m$M$) | | | |
| Tryptophan | 0.02 (0.01)† | | | For stock cultures | |
| Tyrosine | 0.1 | NaCl | 100 | Whole horse serum, 5%† | |
| Valine | 0.2 (0.1)† | KCl | 5 | Whole human serum, 10% | |
| | | NaH$_2$PO$_4$·H$_2$O | 1 | | |
| | | NaHCO$_3$ | 20 | | |
| | | CaCl$_2$ | 1 | | |
| | | MgCl$_2$ | 0.5 | | |

Ex. 15 (Eagle 1955) at 504.

77.     The omission of any one of these components resulted in cell death in two to three days.  Ex. 15 ((Eagle H., "Amino acid metabolism in mammalian cell culture," SCIENCE, 130:432-437 (1959) ("Eagle 1959"))) at 504.  The medium described by Eagle included the non-essential vitamin biotin.  By supplementing his basal medium with serum, Eagle found that this medium allowed the rapid cell growth of many other cell lines without optimization of the medium components.  *See* Ex. 11 (Jayme 1997) at 96.

**CONFIDENTIAL**

78.     Serum, a protein-rich formulation isolated from any number of animal blood samples, has been used in cell culture for decades.  *See e.g.*, Ex. 15 (Eagle 1955).  It provides numerous growth factors, hormones, amino acids, vitamins, trace elements, and various other ingredients helpful for cell growth.  Ex. 18 (<u>Animal Cell Culture Methods</u>, 57, edited by Mather & Barnes, 1998 ("Animal Cell Culture 1998")).   While attempts to quantitate and identify every component in serum have likely been undertaken, this is a challenging endeavor.  *Id*.   As I describe above, serum was used in the earliest of cultures and is still in use today, given its ability to feed cells with reproducibility.  This is particularly the case when cell culture media are not required to be chemically defined.

### b.     MEM (1959)

79.     In 1959, Eagle continued working on artificial media for cells grown in culture by, for example, increasing the concentration of many of the amino acids to "conform more closely to the protein composition of cultured human cells" and by replacing the vitamin biotin with the vitamin inositol. Ex. 17 (Eagle 1959) at 433.  This formulation has become known as "MEM" or Minimal Essential Medium, is still sold commercially, and is the basis for many future medium formulations[3]:

---

[3] http://www.biochrom.de/fileadmin/user_upload/service/produktinformation/englisch/BC_catalogue_58_59_60_MEM.pdf

**Michael Glacken, Ph.D.**                                     **Page 29 of 163**
**Opening Expert Report**                                      **US Patent No. 7,598,083**

**CONFIDENTIAL**

Tab. 27: Composition of the MEM media

| Substance | Concentration (mg/l) | Substance | Concentration (mg/l) |
|---|---|---|---|
| L-arginine-HCl | 126 | L-tyrosine | 36 |
| L-cystine | 24 | L-valine | 46 |
| L-glutamine | 292 | Folic acid | 1 |
| L-histidine-HCl-$H_2O$ | 42 | Cholin chloride | 1 |
| L-isoleucine | 52 | Nicotinamide | 1 |
| L-leucine | 52 | D-Ca-pantothenate | 1 |
| L-lysine-HCl | 73 | Pyridoxal-HCl | 1 |
| L-methionine | 15 | Thiamine x HCl | 1 |
| L-phenylalanine | 32 | Riboflavin | 0.1 |
| L-threonine | 48 | Myo-inositol | 2 |
| L-tryptophane | 10 | | |

*See also* Ex. 11 (Jayme 1997) at 97-98.

80.     Eagle also noted that non-essential amino acids (alanine, asparagine, aspartic acid, glycine, glutamic acid, proline, and serine) and pyruvate may be optionally added, with asparagine, serine, glycine and pyruvate essential for some cell lines and with serine necessary for clonal growth (i.e., outgrowth from a single cell).  Ex. 17 (Eagle 1959) at 933.

81.     As MEM greatly enhanced the ability of scientists to culture mammalian cells in the lab, researchers began to create many more cell lines to study.  In general, MEM was adequate for culturing most cell lines.  Thus, further medium development focused on other objectives, such as the identification of nutrients that can replace serum or the optimization of medium composition to promote propagation of cells to relatively high cell concentrations.  The motivation for the latter objective was to increase the production of a product generated by the cells, such as a virus, a cellular component, or the cells themselves.  This, of course, is the same motivation that propelled the productivity increases of biopharmaceutical products produced from mammalian cell culture mentioned below.

**CONFIDENTIAL**

### c.      DMEM (1959) and RPMI 1640 (1966)

82.      Two media optimized for high cell concentration cultures were DMEM, or Dulbecco's Modification of Eagle's Medium, developed for virus production, and RPMI 1640, developed by Moore and his co-workers while at Roswell Park Memorial Institute for lymphocyte cultures, which include antibody producing cells.  Ex. 19 (Dulbecco R and Freeman G,  "Plaque production by the *Polynoma* virus," VIROLOGY 8:396-397 (1959) ("Dulbecco 1959")),  Ex. 20 (Moore GE et. al., "Culture of normal human leukocytes," JAMA 199:519-524 (1967) ("Moore 1967")).

83.      DMEM was formulated by simply increasing the amino acid and vitamin concentrations four-fold over that in MEM.  *See* Ex. 11 (Jayme 1997) at 96.  More nutrients allowed the growth and accumulation of more cells.  *Id.*

84.      On the other hand, RPMI was formulated to culture cell types that until that point were difficult to grow, i.e., normal human lymphocytes.  *See* Ex. 11 (Jayme 1997) at 96, Ex. 20 (Moore 1967) at 519.  These cells had to be cultivated at relatively high cell concentrations and these high cell concentrations had to be supported by the medium.  Ex. 20 (Moore 1967) at 521-522.  To allow this, many nutrients in addition to the normal MEM formulation were added:  (i) the non-essential amino acids plus reduced glutathione and hydroxyproline; and (ii) additional vitamins biotin, cyanocobalamin, and para-aminobenzoic acid.  Ex. 20 (Moore 1967) at 519.  In addition, the concentrations of choline and especially inositol were greatly increased.  Ex. 20 (Moore 1967) at 519.

### d.      DMEM/F12 (1979)

85.      Regarding the second objective of eliminating serum, Ham's development of medium F12 is especially noteworthy as it serves as the basis of many serum-free media used

Michael Glacken, Ph.D.                                            **Page 31 of 163**
Opening Expert Report                                      US Patent No. 7,598,083
                            **CONFIDENTIAL**

before and up to 2004.  Ex. 21 (Ham R.G., "Clonal growth of mammalian cells in chemically

defined synthetic medium," PROC. NATL. ACAD. SCI. 53:288-293 (1965) ("Ham 1965")); *see also*

Ex. 11 (Jayme 1997) at 96.  Ham's F12 medium was designed in the 1960s to support the serum-

free clonal growth of a CHO cell line, the same type of cell line used to manufacture the majority

of biopharmaceuticals produced from mammalian cells.  The following shows the composition

of Ham's F12 in liquid[4]:

| Substance | Concentration (mg/l) | Substance | Concentration (mg/l) |
|---|---|---|---|
| NaCl | 7599 | L-methionine | 4.47 |
| KCl | 223.6 | L-phenylalanine | 5 |
| $Na_2HPO_4$ | 142 | L-proline | 34.5 |
| $CaCl_2 \cdot 2H_2O$ | 44 | L-serine | 10.5 |
| $MgCl_2 \cdot 6H_2O$ | 122 | L-threonine | 12 |
| $FeSO_4 \cdot 7H_2O$ | 0.834 | L-tryptophane | 2 |
| $CuSO_4 \cdot 5H_2O$ | 0.00249 | L-tyrosine | 5.4 |
| $ZnSO_4 \cdot 7H_2O$ | 0.863 | L-valine | 11.7 |
| D-glucose | 1802 | Biotin | 0.0073 |
| Na-pyruvate | 110 | D-Ca-pantothenate | 0.48 |
| Phenol red | 1.2* | Choline chloride | 14 |
| $NaHCO_3$ | 1176 | Folic acid | 1.3 |
| L-alanine | 9 | Myo-inositol | 18 |
| L-arginine·HCl | 211 | Nicotinic acid amid | 0.037 |
| L-asparagine | 13.2 | Pyridoxin·HCl | 0.062 |
| L-aspartic acid | 13.3 | Riboflavin | 0.038 |
| L-cysteine·HCl | 31.5 | Thiamine·HCl | 0.34 |
| L-glutamine | 146 | Vitamin $B_{12}$ | 1.36 |
| L-glutamic acid | 14.7 | Hypoxanthine | 4.1 |
| Glycine | 7.5 | Thymidine | 0.73 |
| L-histidine·HCl·$H_2O$ | 21 | Lipoic acid | 0.21 |
| L-isoleucine | 4 | Linoleic acid | 0.084 |
| L-leucine | 13 | Putrescine·2HCl | 0.161 |
| L-lysine·HCl | 36.5 | | |

\* liquid media contain 10 mg/l of phenol red

Reference:
Ham. R.G.; *Proc. Nat. Acad. Sci* **53**, 288 [1965]

86.    Clonal growth refers to the outgrowth from a single cell in a culture plate.  At low

cell concentrations, key metabolites can diffuse out of the cells into the medium until equilibrium

between intracellular and extracellular concentrations are attained.    At clonal conditions,

---

[4] http://www.biochrom.de/fileadmin/user_upload/service/produktinformation/englisch/BC_
catalogue_47_F12.pdf

**CONFIDENTIAL**

equilibrium for some metabolites may not be attained until the intracellular level is effectively depleted, thus retarding outgrowth.

87.     To prevent this from occurring, these metabolites need to be added to the clonal medium.  Prior to Ham's F12 medium, these metabolites were provided by adding serum to a precursor of F12 (F10).  F12, however, supported clonal growth in the absence of serum with the same efficiency of outgrowth from single cells as the serum-supplemented medium.  The additional metabolites formulated with F12 compared to MEM medium were:  (i)  all the non-essential amino acids;  (ii)  pyruvate;  (iii)  the vitamins biotin and B-12;  (iv) the fatty acid and antioxidant lipoic acid, a co-factor for many enzymatic reactions;  (v) linoleic acid, a fatty acid that cannot be synthesized by mammalian cells and is essential for cellular membrane formation;  (vi) the nucleic acids, thymidine and hypoxanthine, the building blocks for DNA and RNA;  (vii) the polyamine, putrescine, a growth factor essential for cell division (*see* Ex. 22 (Heby O., "Role of polyamines in the control of cell proliferation and differentiation," DIFFERENTIATION 19:1-20 (1981) ("Heby 1981"))) and (viii) the metal ions— iron, zinc, and copper—co-factors for enzymatic reactions.

88.     Although F12 supports the clonal growth of CHO cells, it does not support the growth of cells to even moderately high concentrations.  On the other hand, DMEM can support growth to high cell concentrations, but is a relatively simple medium that cannot support serum-free cultivation.  So what does one do to culture cells to high cell concentrations without serum?  Combine DMEM and F12.  Ex. 55 (Epstein Dep. Tr.) at 100:20-101:14.  This is exactly what was done by Bottenstein and Sato in 1979 and has been a standard feature of most serum-free medium development since that time.  Ex. 23 ((Bottenstein J and Sato G., "Growth of a rat neuroblastoma cell line in serum-free supplemented medium," PROC. NAT. ACAD. SCI. 76:514-

**CONFIDENTIAL**

517 (1979) ("Bottenstein 1979")).   Supplemented with serum, it was well known that

DMEM/F12 "was capable of sustaining bioreactor production applications" as well as "clonal

isolation and high density culture."  Ex. 11 (Jayme 1997) at 96, *see also* Ex. 55 (Epstein Dep.

Tr.) at 29:7-23.

89.      As a side note, the move towards serum-free media and the rationale for removing

serum from media for the academic study of cellular metabolism and physiology is apparent, as

the inclusion of an undefined component like serum in the medium could complicate, render

ambiguous, or outright mislead the interpretation of the results of any study.  On the other hand,

the original motivation for removing serum from cell culture medium when developing

biopharmaceutical processes in the 1980s was to reduce manufacturing costs and to eliminate the

presence of contaminating serum proteins that complicated the purification of the product of

interest.

90.       I should note that it was in the early 1970s that *in vitro* expression of monoclonal

antibodies was first developed, where mouse myeloma cells were fused with lymphocytes that

had been exposed to a certain antigen.  Ex. 24 (Ozturk Dissertation 1990) at 13.  The resulting

"hybridoma" cells were capable of expressing, into the cell culture media, milligrams of

antibodies specific for the antigen to which the lymphocyte was exposed.  Ex. 24 (Dissertation

Thesis of Sadettin S. Ozturk, "Kinetic Characterization of Hybridoma Growth, Metabolism, and

Monoclonal Antibody Production Rates,"  University of Michigan (1990) ("Ozturk Dissertation

1990") at 13.  Similarly, because the myeloma cell was immortal, it created a 'factory' for use in

expressing and then subsequently purifying antibodies very specific to an antigen – referred to as

monoclonal antibodies.   Ex. 24 (Ozturk Dissertation 1990) at 13-14.   As early as 1990,

companies were generating more than $150 million in sales of monoclonal antibodies.  Ex. 24

**CONFIDENTIAL**

(Ozturk Dissertation 1990) at 14.  Therapeutic roles for these antibodies were also recognized in the early 1990s with the need for more reproducible and controllable growth conditions in order to facilitate the use of these antibodies for treatment or diagnosis of disease.   Ex. 24 (Ozturk Dissertation 1990) at 14.

91.      Patient safety was of utmost importance in the early 2000s as biopharmaceuticals became more widespread.  As serum is harvested from animals, contamination by viruses and prions is a possibility and constitutes an unnecessary risk.  See e.g., Ex. 18 (Mather) at 25; Ex. 24 (Ozturk Dissertation 1990) at 18; *see also* Ex. 1 ('083 patent) at 1:17-24.  Regulatory authorities expect manufacturers to either eliminate or limit to the extent technically possible any exposure of the manufacturing process to animal-derived substances, which of course would include serum.

92.      Cell culture media development was largely driven in the direction of chemically defined media, because of the desire to express and purify biopharmaceutical products like monoclonal antibodies from cell culture and be able to provide the purified products to humans, and due to the interest in avoiding animal-derived components.  Ex. 1 ('083 patent) at 1:17-67; *see also* Ex. 55 (Epstein Dep. Tr.) at 37:15-38:9.

**e.      MCDB 301 (1977)**

93.      DMEM/F12 was the gold standard for cell culture media for decades.  *See* Ex. 11 (Jayme 1997) at 96.  But additional development was required to adapt the medium for various cell types and if one wanted to maximize cell concentration and product production.  Indeed, Ham found that his CHO cell line stopped growing in his F12 medium unless a bit of serum was added.  Ex. 26 (Hamilton 1977) at 537.  The authors suspected that contaminants in the

**CONFIDENTIAL**

chemicals used in the original formulation were likely essential for the serum-free clonal growth. Ex. 26 (Hamilton 1977) at 544-546.

94.     The authors were able to restore growth in the absence of serum by adding trace amounts of metal ion salts and other elements:  aluminum, silver, barium, bromine, cadmium, chromium, cobalt, fluorine, germanium, iodine, manganese, molybdenum, nickel, rubidium, selenium, silicon, tin, titanium, vanadium, and zirconium.  This medium is known as MCDB 301.  Ex. 26 (Hamilton 1977) at 538-539.  An important concept introduced with this study was that whether or not trace elements are intentionally introduced into a medium, these elements are nonetheless likely present in the medium, entering as contaminants in other chemicals.  Ex. 26 (Hamilton 1977) at 544.  The paper also described adding insulin to MCDB 301 to allow the growth of another cell line (Chinese hamster lung).  Ex. 26 (Hamilton 1977) at 544.

**Michael Glacken, Ph.D.**
**Opening Expert Report**

**Page 36 of 163**
**US Patent No. 7,598,083**

## CONFIDENTIAL

TABLE 1

COMPOSITION OF MEDIUM MCDB 301[a]

| Component | a[b] | Source[c] | Mg per l | Mol per l |
|---|---|---|---|---|
| *Amino acids* (20) | | | | |
| L-Alanine | U | S | 8.909 | $1.0 \times 10^{-4}$ |
| L-Arginine · HCl | U | S | 210.7 | $1.0 \times 10^{-3}$ |
| L-Asparagine · H$_2$O | U | S | 15.01 | $1.0 \times 10^{-4}$ |
| L-Aspartic acid | U | S | 13.31 | $1.0 \times 10^{-4}$ |
| L-Cysteine · HCl · H$_2$O | L | S | 17.56 | $1.0 \times 10^{-4}$ |
| L-Glutamic acid | U | S | 14.71 | $1.0 \times 10^{-4}$ |
| L-Glutamine | H | S | 438.6 | $3.0 \times 10^{-3}$ |
| Glycine | U | S | 7.507 | $1.0 \times 10^{-4}$ |
| L-Histidine · HCl · H$_2$O | U | S | 20.96 | $1.0 \times 10^{-4}$ |
| L-Isoleucine | U | S | 3.936 | $3.0 \times 10^{-5}$ |
| L-Leucine | U | S | 13.12 | $1.0 \times 10^{-4}$ |
| L-Lysine · HCl | U | S | 36.54 | $2.0 \times 10^{-4}$ |
| L-Methionine | U | S | 4.476 | $3.0 \times 10^{-5}$ |
| L-Phenylalanine | U | S | 4.956 | $3.0 \times 10^{-5}$ |
| L-Proline | U | S | 34.53 | $3.0 \times 10^{-4}$ |
| L-Serine | U | S | 10.51 | $1.0 \times 10^{-4}$ |
| L-Threonine | U | S | 11.91 | $1.0 \times 10^{-4}$ |
| L-Tryptophan | U | S | 2.042 | $1.0 \times 10^{-5}$ |
| L-Tyrosine | U | S | 5.436 | $3.0 \times 10^{-5}$ |
| L-Valine | U | S | 11.71 | $1.0 \times 10^{-4}$ |
| *Vitamins* (9) | | | | |
| D-Biotin | U | S | 0.007329 | $3.0 \times 10^{-8}$ |
| Folic acid | U | S | 1.324 | $3.0 \times 10^{-6}$ |
| DL-α-Lipoic acid | | | | |
| (DL-6,8-Thioctic acid) | U | S | 0.2063 | $1.0 \times 10^{-6}$ |
| Niacinamide | U | S | 0.03663 | $3.0 \times 10^{-7}$ |
| D-Pantothenic acid | | | | |
| (hemi-calcium salt) | U | S | 0.2383 | $1.0 \times 10^{-6d}$ |
| Pyridoxine · HCl | U | S | 0.06171 | $3.0 \times 10^{-7}$ |
| Riboflavin | U | S | 0.03764 | $1.0 \times 10^{-7}$ |
| Thiamine · HCl | U | S | 0.3373 | $1.0 \times 10^{-6}$ |
| Vitamin B$_{12}$ | U | S | 1.357 | $1.0 \times 10^{-6}$ |
| *Other organic compounds* (8) | | | | |
| Choline chloride | U | S | 13.96 | $1.0 \times 10^{-4}$ |
| D-Glucose | U | S | 1801.6 | $1.0 \times 10^{-2}$ |
| Hypoxanthine | U | S | 4.083 | $3.0 \times 10^{-5}$ |
| *i*-Inositol | U | S | 18.02 | $1.0 \times 10^{-4}$ |
| Linoleic acid | U | S | 0.08412 | $3.0 \times 10^{-7}$ |
| Putrescine · 2HCl | U | S | 0.01611 | $1.0 \times 10^{-7}$ |
| Sodium pyruvate | U | S | 110.1 | $1.0 \times 10^{-3}$ |
| Thymidine | U | S | 0.7266 | $3.0 \times 10^{-6}$ |
| *Major inorganic salts* (5) | | | | |
| CaCl$_2$ · H$_2$O | H | F | 88.22 | $6.0 \times 10^{-4}$ |
| KCl | U | F | 223.65 | $3.0 \times 10^{-3}$ |
| MgCl$_2$ · 6H$_2$O | U | F | 122.0 | $6.0 \times 10^{-4}$ |
| NaCl | U | F | 7599. | $1.3 \times 10^{-1}$ |
| Na$_2$HPO$_4$ · 7H$_2$O | U | F | 268.1 | $1.0 \times 10^{-3}$ |

TABLE 1 (continued)

| Component | a[b] | Source[c] | Mg per l | Mol per l |
|---|---|---|---|---|
| *Trace elements* (23)[e] | | | | |
| AlCl$_3$·6H$_2$O | N | A | 0.001207 | $5.0 \times 10^{-9}$ |
| AgNO$_3$ | N | F | 0.0001699 | $1.0 \times 10^{-9}$ |
| Ba(C$_2$H$_3$O$_2$)$_2$ | N | A | 0.002554 | $1.0 \times 10^{-8}$ |
| KBr | N | F | 0.000119 | $1.0 \times 10^{-9}$ |
| CdCl$_2$·2½H$_2$O | N | M | 0.002284 | $1.0 \times 10^{-8}$ |
| CoCl$_2$·6H$_2$O | N | A | 0.002379 | $1.0 \times 10^{-8}$ |
| CrSO$_4$)$_3$·15H$_2$O | N | G | 0.0006624 | $1.0 \times 10^{-9}$ |
| CuSO$_4$·5H$_2$O[e] | U | J | 0.002497 | $1.0 \times 10^{-8}$ |
| NaF | N | A | 0.004199 | $1.0 \times 10^{-4}$ |
| FeSO$_4$·7H$_2$O[e] | U | J | 0.834 | $3.0 \times 10^{-6}$ |
| GeO$_2$ | N | F | 0.000529 | $5.0 \times 10^{-9}$ |
| KI | N | B | 0.0001660 | $1.0 \times 10^{-9}$ |
| MnSO$_4$·5H$_2$O[e] | N | J | 0.000241 | $1.0 \times 10^{-9}$ |
| (NH$_4$)$_6$Mo$_7$O$_{24}$·4H$_2$O[e] | N | J | 0.01236 | $1.0 \times 10^{-8b}$ |
| NiCl$_2$·6H$_2$O | N | J | 0.0002377 | $1.0 \times 10^{-9}$ |
| RbCl | N | F | 0.001209 | $1.0 \times 10^{-8}$ |
| H$_2$SeO$_3$[e] | N | J | 0.001290 | $1.0 \times 10^{-8}$ |
| Na$_2$SiO$_3$·9H$_2$O | N | F | 0.0002841 | $1.0 \times 10^{-9}$ |
| SnCl$_2$·2H$_2$O | N | J | 0.002256 | $1.0 \times 10^{-8}$ |
| TiCl$_4$ | N | F | 0.0009486[f] | $5.0 \times 10^{-9}$ |
| NH$_4$VO$_3$[e] | N | J | 0.001170 | $1.0 \times 10^{-8}$ |
| ZnSO$_4$·7H$_2$O[e] | U | J | 0.8626 | $3.0 \times 10^{-6}$ |
| ZrOCl$_2$·8H$_2$O | N | F | 0.003222 | $1.0 \times 10^{-8}$ |
| *Buffers and indicators* | | | | |
| NaHCO$_3$[e] | U | F | 1176. | $1.4 \times 10^{-3}$ |
| Phenol red (sodium salt) | U | S | 1.242 | $3.3 \times 10^{-6}$ |
| Final pH of medium 7.4[g] | U | | | |

**CONFIDENTIAL**

### f.      ITES (1982) and eRDF (1987)

95.      In 1982, Murakami (discussed in more detail below) and coworkers introduced the concept of the ITES supplement – insulin, transferrin, ethanolamine and selenium – for serum-free hybridoma and myeloma culture (the same cell type specified in the '083 patent), although all but ethanolamine had been described previously in other serum-free medium.  Ex. 27 (Murakami H et. al., "Growth of hybridoma cells in serum free medium: Ethanolamine is an essential component,"  PROC. NATL. ACAD. SCI. 79:1158-1162 (1982) ("Murakami 1982")). Murakami also disclosed a popular serum-free medium formulation, eRDF.  Ex. 28 (Murakami H, "Serum free medium use for the cultivation of hybridomas," in MONOCLONAL ANTIBODIES: PRODUCTION AND APPLICATION, pp. 107-140 (1989) ("Murakami 1989")) at 112.

96.      The "eRDF" is a combination of three basal media, RPMI ("R"), DMEM ("D") and F12 ("F"), that is enhanced ("e") with greater concentrations of amino acids and vitamins to promote growth to high cell concentrations.   Ex. 28 (Murakami 1989) at 111.  Supplementing eRDF with ITES enabled the serum-free growth of a hybridoma-related cell line to very high cell concentrations. Ex. 28 (Murakami 1989) at 112-113.

97.      And, by the early 1990's, trends were leading away from serum "with the emergence and widespread customer acceptance of several high quality serum-free media for specialty applications."  Ex. 25 (Jayme, D. and Greenwold, D., "Media selection and design: wise choices and common mistakes," BIOTECHNOLOGY, pp. 716-721 (1991) (August 1991) ("Jayme 1991") at 718.  By this time, it was recognized that "the *traditional* approach" was to use well-known media with "serum supplementations."   Ex. 25 (Jayme 1991) at 716.  Indeed, media containing serum had been used and "developed 20-30 years" before 1991—making such

**CONFIDENTIAL**

formulations well known three to four decades before the '083 patent was filed.  Ex. 25 (Jayme

1991) at 718.

98.     Cell culture media were also well known by 2003, and, in particular, the required

ingredients for such cells to be propagated was well known.  Ex 11 (Jayme 1997) at 95; Ex. 26

(Hamilton 1977) at 537-538 and Table 1.  It was well known that such media required at least

amino acids, inorganic salts, vitamins, carbohydrates, trace elements, and a buffering agent.  *See*

*e.g.*, Ex. 11 (Jayme 1997) at 95.

### g.      Serum-Free and Chemically Defined Media (1990s)

99.     The use of animal sera in cell culture media was identified as an issue for

biopharmaceutical production by at least the early 1990s.  In early cell culture media, animal

serum was used primarily because it provided the essential nutrients in physiologically

acceptable concentrations for cells to grow in culture.  Ex. 59 (U.S. Pat. No. 4,657,866 ("the '866

patent")), at 1:26-33.  But the main disadvantage with serum was its undefined nature—a

complex mixture of nutrients, growth factors, hormones, lipids, minerals, and proteins.  Ex. 24

(Ozturk Dissertation 1990) at 83.

100.    While cells grew well in the presence of serum because of the presence of various

necessary factors such as amino acids, vitamins, and trace elements, its undefined nature caused

issues when it was important to know exactly what was in the media, such as when antibodies or

other proteins needed to be purified from the cell media.  Ex. 30 (WO 01/16294 ("the '294

application")) at 4.  Further, sera were known to exhibit batch to batch variation with respect to

content, potential cytotoxicity, and contamination.  Ex. 24 (Ozturk Dissertation 1990) at 83.

101.    The goal of expressing and isolating monoclonal antibodies (and other desired

proteins) was complicated when attempting to isolate pure fractions of the protein of interest

from serum-containing media.  With no real knowledge of what proteins were preexisting in the media when animal sera were used, it made purification of the proteins of interest more challenging.  Ex. 24 (Ozturk Dissertation 1990) at 83, Ex. 31 (U.S. Pat. No. 5,045,468 ("the '468 patent") at 3:36-46; Ex. 29 ('866 patent) at 2:18-29.  Purification from other proteins and factors in the tissue culture medium was also known to be critical because of potential viral contamination as well as contamination by other small, potentially life-threatening molecules such as prions.  Ex. 32 (US20030203448 ("the '448 application")) at ¶ [0006].

102.     The use of serum-free media enabled more efficient and robust purification of expressed proteins and was, in some instances, cheaper than serum-containing media.  However, most early serum-free media were very simplistic, and deficient in ingredients necessary for extensive cell growth, such as hormones and other nutritional factors.  Ex. 30 ('294 application) at 4-5.  This was easily addressed by the addition of known, required ingredients to the basal media.  For example, as early as 1977, MCDB 301's serum-free formulation was well known to support cell growth.  Ex. 26 (Hamilton 1977) at 538-539.

103.     As a result of routine experimentation and what was well known in the art, several cell culture media recipes have been disclosed and comprised combinations of needed nutrients and factors for most cultured cells to grow—it was basic knowledge that a medium must provide at least vitamins, amino acids, lipids, nucleic acid precursors, carbohydrates, trace elements, and bulk ions.  Ex. 29 ('866 patent) at 1:23-26; *see also* Ex. 55 (Epstein Dep. Tr.) at 26:16-27:15. Modifications of these nutrients and factors were considered common place for different cell types and desired protein production, if appropriate, and well within the expertise of one of ordinary skill in this art.

**CONFIDENTIAL**

104.     It was also well known prior to 2003 that cultured cells could grow and, more importantly, prosper such that high levels of desired proteins could be expressed in chemically defined media ("CDM").   Ex. 31 ('468 patent) at 3:1.   In the '468 patent, the CDM medium was compared to a serum-supplemented media and performed similarly.   *Id.* at Abstract.   CDM was designed such that the user knew exactly what was included in the formulation to facilitate easier purification of expressed proteins and decrease risks of potentially dangerous contamination.

105.     It was well known that, at a minimum, as with serum-free media, the CDM must provide an energy source, essential amino acids (or precursors of the same that could be converted to the essential amino acid metabolite), vitamins, ions, trace elements, and other factors needed for cell growth.   The factors needed for cell growth were well known by 2003. The general concentration ranges needed for each were also well known by 2003.

106.     As discussed previously, traditional or conventional cell culture media have been available for decades; particularly supplemented with serum.     After approximately 1984, development of cell culture media took two general tracks: (1) to elucidate the "nutrients required to eliminate serum while supporting proliferation of clonal isolates of targeted cell types"; and (2) while focusing less on eliminating serum, to "optimiz[e] nutrient levels for high density culture of immortalized cell types." Ex. 11 (Jayme 1997) at 96.

107.     In my own experience, I also know that as of 2003, many companies had been developing nutritive cell culture media internally for their own purposes for decades.   This work is not openly published for primarily competitive reasons.     But while the formulas were proprietary, it was well known that these media worked, i.e., they were nutritive.

**CONFIDENTIAL**

### 2.  The Art Available Before 2003 Was Replete With Information Relevant To The '083 Patent.

108.    Below, I provide exemplary disclosures from certain of the prior art references available prior to 2003.   I do not intend these descriptions to be restrictive, I have reviewed the entirety of each reference and rely on its entire disclosure as well as what was known regarding the art that I have learned in the last 35 years from attending conferences, speaking with other POSAs, and my own experience.  This list is also not the universe of references I have reviewed and considered for my opinion. Those are set forth in full in Exhibit 2.

### a.  Hamilton, W. Gregory et al., "Clonal Growth Of Chinese Hamster Cell Lines In Protein-free Media," IN VITRO, Vol. 13, No. 9, 1977, p. 537 ("Hamilton 1977") (Ex. 26)

109.    Hamilton 1997 was published in 1977.  I understand it is prior art under § 102(b). I understand that Hamilton 1977 was not before the Patent Office during the prosecution of the '083 patent.

110.    Hamilton 1977 discloses "a protein-free synthetic medium, MCDB 301, has been developed for clonal growth of Chinese hamster ovary cell lines."  Further, "Medium F12 (1) was developed to support clonal growth of Chinese hamster cell lines without the addition of serum or other undefined supplements."  Ex. 26 at 537.

111.    Hamilton 1977 discloses a medium that is a modification of well-known F12 medium:

**Michael Glacken, Ph.D.**
**Opening Expert Report**

**Page 42 of 163**
**US Patent No. 7,598,083**

**CONFIDENTIAL**

### TABLE 1

COMPOSITION OF MEDIUM MCDB 301 [a]

| Component | $\Delta$ [b] | Source [c] | Mg per l | Mol per l |
|---|---|---|---|---|
| *Amino acids (20)* | | | | |
| L-Alanine | U | S | 8.909 | $1.0 \times 10^{-4}$ |
| L-Arginine·HCl | U | S | 210.7 | $1.0 \times 10^{-3}$ |
| L-Asparagine·H₂O | U | S | 15.01 | $1.0 \times 10^{-4}$ |
| L-Aspartic acid | U | S | 13.31 | $1.0 \times 10^{-4}$ |
| L-Cysteine·HCl·H₂O | L | S | 17.56 | $1.0 \times 10^{-4}$ |
| L-Glutamic acid | U | S | 14.71 | $1.0 \times 10^{-4}$ |
| L-Glutamine | H | S | 438.6 | $3.0 \times 10^{-3}$ |
| Glycine | U | S | 7.507 | $1.0 \times 10^{-4}$ |
| L-Histidine·HCl·H₂O | U | S | 20.96 | $1.0 \times 10^{-4}$ |
| L-Isoleucine | U | S | 3.936 | $3.0 \times 10^{-5}$ |
| L-Leucine | U | S | 13.12 | $1.0 \times 10^{-4}$ |
| L-Lysine·HCl | U | S | 36.54 | $2.0 \times 10^{-4}$ |
| L-Methionine | U | S | 4.476 | $3.0 \times 10^{-5}$ |
| L-Phenylalanine | U | S | 4.956 | $3.0 \times 10^{-5}$ |
| L-Proline | U | S | 34.53 | $3.0 \times 10^{-4}$ |
| L-Serine | U | S | 10.51 | $1.0 \times 10^{-4}$ |
| L-Threonine | U | S | 11.91 | $1.0 \times 10^{-4}$ |
| L-Tryptophan | U | S | 2.042 | $1.0 \times 10^{-5}$ |
| L-Tyrosine | U | S | 5.436 | $3.0 \times 10^{-5}$ |
| L-Valine | U | S | 11.71 | $1.0 \times 10^{-4}$ |
| *Vitamins (9)* | | | | |
| D-Biotin | U | S | 0.007329 | $3.0 \times 10^{-8}$ |
| Folic acid | U | S | 1.324 | $3.0 \times 10^{-6}$ |
| DL-αLipoic acid | | | | |
| (DL-6,8-Thioctic acid) | U | S | 0.2063 | $1.0 \times 10^{-6}$ |
| Niacinamide | U | S | 0.03663 | $3.0 \times 10^{-7}$ |
| D-Pantothenic acid | | | | |
| (hemi-calcium salt) | U | S | 0.2383 | $1.0 \times 10^{-6 d}$ |
| Pyridoxine·HCl | U | S | 0.06171 | $3.0 \times 10^{-7}$ |
| Riboflavin | U | S | 0.03764 | $1.0 \times 10^{-7}$ |
| Thiamine·HCl | U | S | 0.3373 | $1.0 \times 10^{-6}$ |
| Vitamin B₁₂ | U | S | 1.357 | $1.0 \times 10^{-6}$ |
| *Other organic compounds (8)* | | | | |
| Choline chloride | U | S | 13.96 | $1.0 \times 10^{-4}$ |
| D-Glucose | U | S | 1801.6 | $1.0 \times 10^{-2}$ |
| Hypoxanthine | U | S | 4.083 | $3.0 \times 10^{-5}$ |
| i-Inositol | U | S | 18.02 | $1.0 \times 10^{-4}$ |
| Linoleic acid | U | S | 0.08412 | $3.0 \times 10^{-7}$ |
| Putrescine·2HCl | U | S | 0.01611 | $1.0 \times 10^{-6}$ |
| Sodium pyruvate | U | S | 110.1 | $1.0 \times 10^{-3}$ |
| Thymidine | U | S | 0.7266 | $3.0 \times 10^{-6}$ |
| *Major inorganic salts (5)* | | | | |
| CaCl₂·H₂O | H | F | 88.22 | $6.0 \times 10^{-4}$ |
| KCl | U | F | 223.65 | $3.0 \times 10^{-3}$ |
| MgCl₂·6H₂O | U | F | 122.0 | $6.0 \times 10^{-4}$ |
| NaCl | U | F | 7599. | $1.3 \times 10^{-1}$ |
| Na₂HPO₄·7H₂O | U | F | 268.1 | $1.0 \times 10^{-3}$ |

**CONFIDENTIAL**

TABLE 1 (continued)

| Component | $\Delta^b$ | Source$^c$ | Mg per l | Mol per l |
|---|---|---|---|---|
| *Trace elements* (23)$^e$ | | | | |
| $AlCl_3 \cdot 6H_2O$ | N | A | 0.001207 | $5.0 \times 10^{-9}$ |
| $AgNO_3$ | N | F | 0.0001699 | $1.0 \times 10^{-9}$ |
| $Ba(C_2H_3O_2)_2$ | N | A | 0.002554 | $1.0 \times 10^{-8}$ |
| KBr | N | F | 0.000119 | $1.0 \times 10^{-9}$ |
| $CdCl_2 \cdot 2\frac{1}{2}H_2O$ | N | M | 0.002284 | $1.0 \times 10^{-8}$ |
| $CoCl_2 \cdot 6H_2O$ | N | A | 0.002379 | $1.0 \times 10^{-9}$ |
| $Cr(SO_4)_3 \cdot 15H_2O$ | N | G | 0.0006624 | $1.0 \times 10^{-9}$ |
| $CuSO_4 \cdot 5H_2O^e$ | U | J | 0.002497 | $1.0 \times 10^{-8}$ |
| NaF | N | A | 0.004199 | $1.0 \times 10^{-8}$ |
| $FeSO_4 \cdot 7H_2O^e$ | U | J | 0.834 | $3.0 \times 10^{-6}$ |
| $GeO_2$ | N | F | 0.000529 | $5.0 \times 10^{-9}$ |
| KI | N | B | 0.0001660 | $1.0 \times 10^{-9}$ |
| $MnSO_4 \cdot 5H_2O^e$ | N | J | 0.000241 | $1.0 \times 10^{-9}$ |
| $(NH_4)_6Mo_7O_{24} \cdot 4H_2O^e$ | N | J | 0.01236 | $1.0 \times 10^{-8\,h}$ |
| $NiCl_2 \cdot 6H_2O$ | N | J | 0.0002377 | $1.0 \times 10^{-9}$ |
| RbCl | N | F | 0.001209 | $1.0 \times 10^{-8}$ |
| $H_2SeO_3^e$ | N | J | 0.001290 | $1.0 \times 10^{-8}$ |
| $Na_2SiO_3 \cdot 9H_2O$ | N | F | 0.0002841 | $1.0 \times 10^{-9}$ |
| $SnCl_2 \cdot 2H_2O$ | N | J | 0.002256 | $1.0 \times 10^{-8}$ |
| $TiCl_4$ | N | F | 0.0009486$^f$ | $5.0 \times 10^{-9}$ |
| $NH_4VO_3^e$ | N | J | 0.001170 | $1.0 \times 10^{-8}$ |
| $ZnSO_4 \cdot 7H_2O^e$ | U | J | 0.8626 | $3.0 \times 10^{-6}$ |
| $ZrOCl_2 \cdot 8H_2O$ | N | F | 0.003222 | $1.0 \times 10^{-8}$ |
| *Buffers and indicators* | | | | |
| $NaHCO_3^g$ | U | F | 1176. | $1.4 \times 10^{-2}$ |
| Phenol red (sodium salt) | U | S | 1.242 | $3.3 \times 10^{-6}$ |
| Final pH of medium 7.4$^g$ | U | | | |

*Id.* at 538-539.

112.   Hamilton 1977 explains that "[e]xcept for altered concentrations of cysteine, glutamine and calcium chloride, and the addition of trace elements not in medium F12, the medium is prepared exactly as described for medium F12 by Ham (9, Appendix A )." *Id.* at 538. Changes were denoted as: "changes from medium F12 (1): U = unchanged; H = higher concentration than in F12; L = lower concentration than in F12; N = new component not in F12." *Id.*

113.   It is important to note here that as early as 1977, the importance of trace elements to the serum-free cultivating of mammalian cells was known.  It is also important to note that <u>all</u>

**CONFIDENTIAL**

the trace elements listed in claim 1 of the '083 patent are contained within the trace elements listed in the table above.

> **b.     Cleveland W.L. et al., "Routine Large-Scale Production of Monoclonal Antibodies in a Protein-Free Culture Medium," J. IMMUNOLOGICAL METHODS, 56:221-234 (1983) ("Cleveland 1983") (Ex. 33)**

114.     Cleveland 1983 published in 1983 and I understand it is prior art under § 102(b). Cleveland 1983 is listed on the face of the '083 patent.

115.     Cleveland 1983 describes "a defined culture medium and cultivation technique… which allow the long-term production on a large scale of monoclonal antibodies and myeloma proteins without the use of serum, serum proteins, or protein-containing liposomes."   Ex 33 (Cleveland 1983) at Abstract.  More specifically, Cleveland 1983 explains that "the starting point of our efforts was to develop a protein-free medium for in vitro production of monoclonal antibodies was the medium (IMDM + F12 + α-thioglycerol + progesterone + ½ TEI) developed by Mosier (1981) for in vitro induction of primary antibody responses."  *Id.* at 232.   Then, "following the success of Ham and coworkers … in replacing serum components with mixtures of trace elements, we modified Mosier's formulation by adding a second, more complex mixture of trace elements (TEII)."  *Id.*  Cleveland 1983 reported that "with this modified formulation, it was found possible to eliminate the liposomes and all protein supplements making the medium totally synthetic and chemically defined within the limits imposed by the purities of the substances used."  *Id.*

116.     The compositions of the trace element mixtures TEI and TEII, as described in Cleveland 1983, are provided below:

**CONFIDENTIAL**

TABLE I

COMPOSITION OF TRACE ELEMENT MIXTURE TEI

| Substance [a] | Source [b] | Stock solutions (mg/100 ml) | Stock solutions for $1000 \times$ solutions [c] |
|---|---|---|---|
| $CuSO_4\ 5H_2O$ | – | – | Already in F12 |
| $MnSO_4\ H_2O$ | Me | 17 | 0.1 ml |
| $Na_2SiO_3\ 9H_2O$ | JTB | 28 | 50.0 ml |
| $(NH_4)_6Mo_7O_{24}\ 4H_2O$ | Fi | 124 | 0.1 ml |
| $NaVO_3$ | Fi | 12 | 0.5 ml |
| $NiSO_4\ 6H_2O$ | Fi | 26 | 0.05 ml |
| $SnCl_2\ 2H_2O$ | Ma | 23 | 0.05 ml |
| $ZnSO_4\ 7H_2O$ | – | – | Already in F12 |
| $H_2SeO_3$ | – | – | Already in IMDM |

[a] $NaVO_3$ was substituted for $NH_4VO_3$ (as used by McKeehan et al., 1977) for reasons of convenience. Similarly, $MnSO_4\ H_2O$ was used instead of $MnSO_4\ 5H_2O$, and $NiSO_4\ 6H_2O$ instead of $NiCl_2\ 6H_2O$.

[b] Me = Merck; JTB = J.T. Baker; Fi = Fisher; Ma = Mallinkrodt.

[c] The indicated volumes were added to a polystyrene tissue culture flask and the volume brought up to 100 ml with cell culture $H_2O$. Then 5 $\lambda$ of concentrated HCl was added and the mixture passed through a 0.45 $\mu$m Nalgene filter funnel and stored at 4°C.

TABLE II

COMPOSITION OF TRACE ELEMENT MIXTURE TEII

| Substance | Source [a] | Stock solutions ($10^5 \times$) (mg/100 ml) |
|---|---|---|
| $AlCl_3\ 6H_2O$ | JTB | 12.0 |
| $AgNO_3$ | Fi | 1.7 |
| $Ba(C_2H_3O_2)_2$ | JTB | 25.5 |
| KBr | H | 1.2 |
| $3CdCl_2\ 8H_2O$ | JTB | 22.8 |
| $CoCl_2\ 6H_2O$ | JTB | 23.8 |
| $Cr(SO_4)_3\ 15H_2O$ | JTB | 6.6 |
| NaF | JTB | 42.0 |
| $FeSO_4\ 7H_2O$ | – | – (In F12) |
| $GeO_2$ | Fl | 5.3 |
| KI | Ma | 1.7 |
| RbCl | Fl | 12.1 |
| $ZrOCl_2\ 8H_2O$ | BDH | 32.2 |

[a] JTB = J.T. Baker; Fi = Fisher; H = Harshaw; Fl = Fluka; Ma = Mallinkrodt; BDH = British Drug Houses.

[b] 1 ml of each stock solution was added to a culture flask and the volume was brought up to 100 ml using cell culture $H_2O$. This solution was sterile filtered and stored at 4°C.

CONFIDENTIAL

### c.     U.S. Pat. No. 4,767,704 ("the '704 patent") (Ex. 12)

117.     The '704 patent issued on August 30, 1988 and I understand it is prior art under

§ 102(b).  The '704 patent is listed on the face of the '083 patent.

118.     The '704 patent is directed to "a protein-free culture medium useful for the

routine large-scale production of monoclonal antibodies and other cell-produced substances of

biological and clinical importance."  Ex. 12 at 1:10-13.

119.     The '704 patent discloses "[a] trace element mixture suitable for use in a protein-

free tissue culture medium, which comprises water-soluble compounds selected from acids,

bases, and salts containing copper, iron, zinc, manganese, silicon, molybdenum, vanadium,

nickel, tin, aluminum, silver, barium, bromine, cadmium, cobalt, chromium, fluorine,

germanium, iodine, rubidium, zirconium, or selenium…."  *Id.* at Abstract.   And the trace

"compounds [can] produce a solution containing specified minimum concentrations of the listed

elements when dissolved in an amount of water sufficient to produce a concentration for one of

the elements equal to the corresponding minimum concentration of the one element while

maintaining each remaining element at a concentration equal to or greater than the minimum

concentration for the remaining element [that] is disclosed along with cell culture media

containing these trace elements and methods of culturing cells using these media."  *Id.*

120.     The '704 patent notes that the prior art disclosed "[a] trace element mixture … to

replace serum in producing the protein-free medium MCDB 301, which is capable of supporting

the growth of Chinese hamster ovary cell lines (Hamilton[] (1977))."  *Id.* at 2:3-7.

121.     The '704 patent's objective was to "provide a protein-free culture medium

suitable for the long-term growth of antibody-producing hybridoma cells and other cells which

produce biologically or clinically useful substances."  *Id.* at 2:15-18.  It should be noted that

these are the same cell types – hybridomas and myelomas – that are the target cell lines for the '083 medium. This included the disclosure of "a trace element mixture suitable for use with a protein-free tissue culture medium whereby the necessity of providing serum or proteins is avoided." The '704 patent's "trace element mixture consists essentially of water-soluble compounds selected from acids, bases, and salts containing copper, iron, zinc, manganese, silicon, molybdenum, vanadium, nickel, tin, aluminum, silver, barium, bromine, cadmium, cobalt, chromium, fluorine, germanium, iodine, rubidium, zirconium, or selenium…." *Id.* at 2:24-30. It should be noted that <u>all</u> the trace elements listed in claim 1 of the '083 patent are contained within this list.

122.      The '704 patent disclosed minimum concentrations of each of these trace elements:

| Elements | Minimum Concentrations (mg/L) |
|---|---|
| copper | $3.1 \times 10^{-10}$ |
| iron | $8.4 \times 10^{-8}$ |
| zinc | $9.9 \times 10^{-8}$ |
| manganese | $2.8 \times 10^{-11}$ |
| silicon | $7.0 \times 10^{-9}$ |
| molybdenum | $4.8 \times 10^{-11}$ |
| vanadium | $1.3 \times 10^{-10}$ |
| nickel | $1.4 \times 10^{-11}$ |
| tin | $3.1 \times 10^{-11}$ |
| aluminum | $1.3 \times 10^{-10}$ |
| silver | $1.1 \times 10^{-10}$ |
| barium | $1.4 \times 10^{-9}$ |
| bromine | $4.0 \times 10^{-11}$ |
| cadmium | $1.1 \times 10^{-9}$ |
| cobalt | $6.0 \times 10^{-10}$ |
| chromium | $5.3 \times 10^{-11}$ |
| fluorine | $2.3 \times 10^{-9}$ |
| germanium | $3.7 \times 10^{-10}$ |
| iodine | $4.1 \times 10^{-11}$ |
| rubidium | $8.5 \times 10^{-10}$ |
| zirconium | $9.0 \times 10^{-10}$ |
| selenium | $2.6 \times 10^{-9}$ |

*Id.* at 2:35-58.

123.      The '704 patent teaches that "protein supplements could be eliminated from media used to grow monoclonal antibody-producing hybridoma cell lines by replacing the protein supplements in an otherwise rich, balanced basal media with a mixture of trace elements.

**CONFIDENTIAL**

It has been demonstrated that this mixture of trace elements can be used to replace serum components in media known to be useful for growing hybridoma cell lines and other animal cells."  It should be noted that eRDF would qualify as a "rich, balanced basal media."  *Id.* at 3:20-29.  This replacement would result in "eliminat[ion of] all protein supplements, making the medium totally synthetic and chemically defined.."  *Id.* at 3:31-34.  This "elimination of albumin, transferrin, and insulin is an important advance in hybridoma media since these substances are expensive and are potential sources of artifacts, for example, in the use of monoclonal antibodies to determine cell surface antigens."  *Id.* at 3:35-39.

124.    The '704 patent disclosed that "commercially available albumin and transferrin are far from being pure substances and may contain traces of immunoglobulins, which would be difficult to separate from the desired monoclonal antibodies."  *Id.* at 3:49-53.

125.    It was also well known that "the elimination of proteins facilitates the purification of monoclonal antibodies for use as therapeutic agents that can be given to humans, since vigorous standards of purity can more easily be met.  Although various protein-free media for the growth of bacteria exist, no protein-free medium capable of providing the long-term growth requirements of mammalian myeloma and hybridoma cell lines existed prior to the present invention."  *Id.* at 3:53-62.  Again, it is important to note that hybridomas and myeloma cells are the same cell line types that are the subject of the '083 patent.

126.    The goal was to grow cells for "more than 10 days and preferably more than one month with fresh medium supplied as necessary."  *Id.* at 3:62-64.

127.    It was also known that "[a]ny protein-free basal medium which will support the long term growth of a hybridoma cell line when supplemented with 5% fetal calf serum or similar serum or protein components can be supplemented with the trace elements of the

**CONFIDENTIAL**

invention instead of the serum or protein components which are normally used for that cell line."

*Id.* at 4:4-10.   In addition, "[b]asal media useful for the growth of various types of cell lines when supplemented with serum or protein sources are well-known, as exemplified by the American Type Culture Collection Catalogue of Strains II, Third edition, 1981, pages 29-185."

*Id.* at 4:10-14.   These media included:

> Ham's F10 medium, which is often supplemented with fetal bovine serum, is supplemented instead with the trace element mixture of this invention to produce a protein-free medium of the invention. Preferred are basal media which do not contain any protein or serum components, although a known basal medium may be modified by removing protein and serum components and thereafter used with the trace elements of this invention. Preferred media include Medium 199, CMRL 1066, CMRL 1415, CMRL 1066, CMRL 1415, Eagle's Basal Medium, Eagle's Minimum Essential Medium, Dulbecco's Modification of Eagle's Medium, NCTC 109, NCTC 135, Puck's N15, Puck's N16, Ham's F10, Ham's F12, Ham's F12M, Ham's F12K, MCD 101, MCDB 102, MCDB 103, MCDB 104, Waymoth's MB 752/1, McCoy's 5A, RPMI 1603, RPMI 1634, and RPMI 1640, Leibovitz's L15, and ATCC-CRCM 30. Of these, Ham's F10, Ham's F12, Ham's F12M, Ham's F12K, MCD 101, MCDB 102, MCDB 103, MCDB 104, Waymoth's MB 752/1, McCoy's 5A, RPMI 1603, RPMI 1634, RPMI 1640, Leibovitz's LI5, and ATCC-CRCM 30 are most preferred.

*Id*. at 4:15-37.   It should be noted that DMEM and F12, the starting mixture for the development of the '083 formulation, are listed as is DMEM, F12 and RPMI 1640, the components of eRDF.

128.      It was also well known that "media [were typically] prepared by mixing two or more known basal media. For example, a particularly preferred basal medium of the present invention comprises a 1:1 mixture of IMDM and Ham's F12. IMDM is Iscove's Modification of Dulbecco's Medium (previously listed) and is described in Iscove and Melchers, J. EXP. MED., 147, 423 (1978)."   *Id.* at 4:37-43.   It should be noted here that DMEM/F12, the starting point for the development of the '083 formulation is a mixture of two or more known basal medium as is eRDF.

**CONFIDENTIAL**

129.     The '704 patent disclosed that "the basal medium may be made suitable for general use by including all naturally occurring amino acids and by including other common biological reagents such as putrescine, hypoxanthine, linoleic acid, lipoic acid, α–thioglycerol (or a different reducing agent), and thymidine.  Other essential ingredients for growth may be included as needed in preparing a basal medium for use with the present invention. Typical examples include vitamins, such as biotin, pantothenate, choline, folic acid, inositol, nicotinamide, pyridoxal, pyridoxine, riboflavin, thiamine, and vitamin B12. Other reagents which may be included in the basal medium include an energy source as a saccharide or polysaccharide. Of these, glucose is commonly used and is preferred.  Pyruvate may be also be added." *Id.* at 4:53-68.

130.     The '704 patent effectively disclosed "a trace element mixture used to replace serum and protein components in tissue culture media" where "[t]he individual components of the trace element mixture are added to the basal medium in the form of water-soluble compounds selected from acids, bases, and salts containing the essential trace elements." *Id.* at 5:24-35.

131.     Preferred ranges of the disclosed elements were as follows:

**Michael Glacken, Ph.D.**                                      **Page 51 of 163**
**Opening Expert Report**                                   **US Patent No. 7,598,083**
**CONFIDENTIAL**

| Elements | Minimum Concentrations (mg/L) | Preferred Range of Concentrations (mg/L) | Most Preferred Range of Concentrations (mg/L) |
|---|---|---|---|
| copper | $3.1 \times 10^{-10}$ | $3.1 \times 10^{-5}$-$3.1 \times 10^{-3}$ | $1.6 \times 10^{-4}$-$6.4 \times 10^{-4}$ |
| iron | $8.4 \times 10^{-8}$ | $8.4 \times 10^{-3}$-$8.4 \times 10^{-1}$ | $4.6 \times 10^{-2}$-$1.8 \times 10^{-1}$ |
| zinc | $9.9 \times 10^{-8}$ | $9.9 \times 10^{-3}$-$9.9 \times 10^{-1}$ | $4.9 \times 10^{-2}$-$1.9 \times 10^{-1}$ |
| manganese | $2.8 \times 10^{-11}$ | $2.8 \times 10^{-6}$-$2.8 \times 10^{-4}$ | $1.4 \times 10^{-5}$-$5.6 \times 10^{-5}$ |
| silicon | $7.0 \times 10^{-9}$ | $7.0 \times 10^{-4}$-$7.0 \times 10^{-2}$ | $3.5 \times 10^{-3}$-$1.4 \times 10^{-2}$ |
| molybdenum | $4.8 \times 10^{-11}$ | $4.8 \times 10^{-6}$-$4.8 \times 10^{-4}$ | $2.4 \times 10^{-5}$-$1.0 \times 10^{-4}$ |
| vanadium | $1.3 \times 10^{-10}$ | $1.3 \times 10^{-5}$-$1.3 \times 10^{-3}$ | $6.5 \times 10^{-5}$-$2.6 \times 10^{-4}$ |
| nickel | $1.4 \times 10^{-11}$ | $1.4 \times 10^{-6}$-$1.4 \times 10^{-4}$ | $7.5 \times 10^{-6}$-$3.0 \times 10^{-5}$ |
| tin | $3.1 \times 10^{-11}$ | $3.1 \times 10^{-6}$-$3.1 \times 10^{-4}$ | $1.5 \times 10^{-5}$-$6.0 \times 10^{-5}$ |
| aluminum | $1.3 \times 10^{-10}$ | $1.3 \times 10^{-5}$-$1.3 \times 10^{-3}$ | $6.5 \times 10^{-5}$-$2.6 \times 10^{-4}$ |
| silver | $1.1 \times 10^{-10}$ | $1.1 \times 10^{-5}$-$1.1 \times 10^{-3}$ | $5.0 \times 10^{-5}$-$2.2 \times 10^{-4}$ |
| barium | $1.4 \times 10^{-9}$ | $1.4 \times 10^{-4}$-$1.4 \times 10^{-2}$ | $7.0 \times 10^{-4}$-$2.8 \times 10^{-3}$ |
| bromine | $4.0 \times 10^{-11}$ | $4.0 \times 10^{-6}$-$4.0 \times 10^{-4}$ | $2.0 \times 10^{-5}$-$8.0 \times 10^{-5}$ |
| cadmium | $1.1 \times 10^{-9}$ | $1.1 \times 10^{-4}$-$1.1 \times 10^{-2}$ | $5.5 \times 10^{-4}$-$2.2 \times 10^{-3}$ |
| cobalt | $6.0 \times 10^{-10}$ | $6.0 \times 10^{-5}$-$6.0 \times 10^{-3}$ | $3.0 \times 10^{-4}$-$1.2 \times 10^{-3}$ |
| chromium | $5.3 \times 10^{-11}$ | $5.3 \times 10^{-6}$-$5.3 \times 10^{-4}$ | $2.5 \times 10^{-5}$-$1.1 \times 10^{-4}$ |
| fluorine | $2.3 \times 10^{-9}$ | $2.3 \times 10^{-4}$-$2.3 \times 10^{-2}$ | $1.2 \times 10^{-3}$-$4.6 \times 10^{-3}$ |
| germanium | $3.7 \times 10^{-10}$ | $3.7 \times 10^{-5}$-$3.7 \times 10^{-3}$ | $1.8 \times 10^{-4}$-$7.4 \times 10^{-4}$ |
| iodine | $4.1 \times 10^{-11}$ | $4.1 \times 10^{-6}$-$4.1 \times 10^{-4}$ | $2.0 \times 10^{-5}$-$8.2 \times 10^{-5}$ |
| rubidium | $8.5 \times 10^{-10}$ | $8.5 \times 10^{-5}$-$8.5 \times 10^{-3}$ | $4.2 \times 10^{-4}$-$1.7 \times 10^{-3}$ |
| zirconium | $9.0 \times 10^{-10}$ | $9.0 \times 10^{-5}$-$9.0 \times 10^{-3}$ | $4.5 \times 10^{-4}$-$1.8 \times 10^{-3}$ |
| selenium | $2.6 \times 10^{-9}$ | $2.6 \times 10^{-4}$-$2.6 \times 10^{-2}$ | $1.3 \times 10^{-3}$-$5.1 \times 10^{-3}$ |

*Id.* at cols. 7-8.

### d.        U.S. Pat. No. 4,816,401 ("the '401 patent") (Ex. 34)

132.        The '401 patent issued on March 28, 1989.  I understand that it is prior art under § 102(b).  I further understand that the '401 patent was not provided to the Patent Office while the '083 patent was being prosecuted.

133.        The '401 patent is directed to "a serum free cell culture medium containing less than 10 ug/mL protein."  Ex. 34 ('401 patent) at Abstract.  The '401 patent explains that "[s]ince the advent of growth of mammalian cells in culture, efforts have been made to better define the requirements necessary for optimal cell growth.  However, traditional supplementation of these media with serum of equine or bovine origin, which contains a myriad of undefined components, has present complications in many areas of study."  *Id.* at 1:14-20.  Further, most serum-free medium for growth of hybridoma cells "contain quite high levels of exogenous protein necessitating purification steps such as ammonium sulfate precipitation or acid elution from an affinity column, either of which may inactive some of the antibody desired."  *Id.* at 1:38-42.  To overcome these disadvantages, the '401 patent describes "a serum free very low protein medium

**CONFIDENTIAL**

for long term cell culture (MAT/P) … containing less than 10 μg/mL total protein which will

support the growth of a wide variety of cell cultures." *Id.* at 2:1-8.

134.    The MAT/P medium was derived by combining glutamine free RPMI 1640 with

glutamine free Dulbecco's modified Eagle's medium and Ham's F12 at a ratio of 2:1:1.  *Id.* at

4:45-55.  To this mixture, "40 ml/L of minimal essential amino acids and either Moiser's trace

element mixture or 2 x $10^{-8}$ M $Na_2SeO_3$, 1.6 gm/L of $NaHCO_3$" was added and the pH adjusted

to 7.2.  *Id.*  The medium was then sterilized by filtration prior to storage.  *Id.*  "At the time of use,

600 μM 2-aminoethanol, 50 μM 2-mercaptoethanol, 332.5 mg/L L-glutamine, 5 μg/mL insulin

and 2-10 μg/mL one third iron saturated transferrin are added.  This medium is buffered to be

used in a 5% $CO_2$ culture conditions." *Id.* at 4:55-60.  "Table 1 provides a complete breakdown

of all the components of MAT/P." *Id.* at 4:60-61.

| TABLE I | |
| --- | --- |
| MAT/P:Formulation | |
|  | mg/liter |
| Salts | |
| Ca(No3)2.4H2O | 50. |
| CaCl2 | 58.3 |
| Fe(No3)3.9H2O | 0.25 |

CONFIDENTIAL

## TABLE I-continued

### MAT/P:Formulation

|  | mg/liter |
|---|---|
| KCl | 355.9 |
| $MgSO_4$ (Anhydrous) | 48.84 |
| NaCl | 6497.975 |
| $NaHCO_3$ | 1600. |
| $NaH_2PO_4$ (Anhydrous) | 31.25 |
| $CuSO_4.5H_2O$ | 0.00065 |
| $FeSO_4.7H_2O$ | 0.2085 |
| $MgCl_2$ | 14.32 |
| $Na_2HPO_4$ | 435.51 |
| $ZnSO_4.7H_2O$ | 0.216 |
| Other Components | |
| Sodium Hypoxanthine | 1.195 |
| Linoleic Acid | 0.021 |
| D-glucose | 2575.5 |
| Lipoic Acid | 0.0525 |
| Putrescine.2HCl | 0.0405 |
| Thymidine | 0.1825 |
| Phenol red | 6.55 |
| DL-Thioetic acid | 0.525 |
| Glutathione (reduced) | 0.5 |
| HEPES | 1787.25 |
| Sodium Pyruvate | 27.5 |
| Amino Acids | |
| L-Alanine | 2.225 |
| L-Asparagine | 25. |
| $L-Asparagine.H_2O$ | 3.75 |
| L-Arginine free base | 100. |
| L-Arginine.HCl | 326.55 |
| L-Aspartic Acid | 13.325 |
| $L-Cysteine.HCl.H_2O$ | 8.78 |
| L-Cystine | 48. |
| L-Cystine.2HCl | 48.22 |
| L-Glutamic Acid | 13.675 |
| Glycine | 14.375 |
| L-Histidine (free base) | 7.5 |
| $L-Histidine.HCl.H_2O$ | 99.74 |
| L-Hydroxyproline | 10. |
| L-Isoleucine | 157.235 |
| L-Leucine | 159.325 |
| L-Lysine.HCl | 210.625 |
| L-Methionine | 46.325 |
| L-Phenylalanine | 91.24 |
| L-Proline | 18.625 |
| L-Serine | 28.125 |
| L-Threonine | 131.925 |
| L-Tryptophan | 27.41 |
| L-Tyrosine | 72. |
| L-Tyrosine.2Na | 14.415 |
| $L-Tyrosine.2Na.2H_2O$ | 27.875 |
| L-Valine | 130.025 |
| Vitamins | |
| Biotin | 0.10175 |
| D-calcium pantothenate | 1.245 |
| Choline Chloride | 5.99 |
| Folic Acid | 1.825 |
| i-Inositol | 23.8 |
| Nicotinamide | 0.5 |
| Para-aminobenzoic acid | 0.5 |

CONFIDENTIAL

### TABLE I-continued

| MAT/P:Formulation | |
|---|---|
| | mg/liter |
| Pyridoxine.HCl | 0.5155 |
| Riboflavin | 0.2095 |
| Thiamine.HCl | 1.585 |
| Vitamin B12 | 0.3425 |
| Niacinamide | 1.01 |
| Pyridoxal.HCl | 1.0 |
| **Trace Elements** | |
| $MnCl_2$ | 0.5 nM |
| $(NH_4)_6Mo_7O_{24}$ | 0.5 nM |
| $NiSO_4$ | 0.25 nM |
| $H_2SeO_3$ | 15. nM |
| $Na_2SeO_3$ | 50. nM |
| $Na_2SiO_3$ | 250. nM |
| $SnCl_2$ | 0.25 nM |
| $NaVO_3$ | 2.5 nM |
| $CdSO_4$ | 50. nM |
| **Added at Time of Use - Unstable Components** | |
| L-Glutamine | 332.5 mg/L |
| 2-mercaptoethanol | $5 \times 10^{-5}$ µM |
| 2-aminoethanol (ethanolamine) | 600 uM |
| Transferrin | 1 to 5 mg/L |
| Insulin | 5 mg/L |

> **e.    Murakami, Hiroki, et al., "Serum-free media used for cultivation of hybridomas," in <u>Advances in Biotechnological Processes, Vol. II, Monoclonal Antibodies: Production and Application</u>, Alan R. Liss, Inc., New York, ed. 1989 ("Murakami 1989") (Ex. 27).**

135.    Murakami was published in February 1989.  I understand it is prior art under § 102(b).  I further understand that Murakami was not provided to the Patent Office while the '083 patent was being prosecuted.

136.    Murakami discloses that "considerable effort has been invested in producing monoclonal antibodies for basic research."  Ex. 27 (Murakami 1989) at 107.  In addition, "[t]o obtain highly purified antibodies which are not contaminated with exogenous immunoglobulin, serum-free culture of hybridomas is most important."  Ex. 27 (Murakami 1989) at 108.

137.    Murakami also disclosed that "[s]erum-free medium is composed of basal medium containing inorganic salts, amino acids, vitamins and cofactors, and supplements including growth factors and other trace nutrients.  Basal medium of relatively simple

**CONFIDENTIAL**

composition can be used for the culture of hybridomas in serum-supplemented medium, since serum can provide many components the basal medium lacks." *Id*.

138.      It was well known that "[m]any basal media have been formulated [9-13] to grow varieties of cells in serum-supplemented condition. Ham [14] and Waymouth [15] extensively assessed requirements of amino acids, vitamins, and inorganic salts. Moore et al. [16] developed a series of RPMI media for culturing lymphocytes in the supplementation with serum."  Id. at 111.

139.      Murakami noted that, when tested with a mouse myeloma cell line, "[t]here was no significant different in the cellular growth with regard to such basal media as Dulbecco's modified Eagle's MEM (DME), Ham's F12, Eagle's minimal essential medium (MEM), or RPMI 1640 if 10% fetal calf serum was added." *Id.* at 108.

140.      Murakami disclosed its formulation of "eRDF" named after the "enhanced" combination of RPMI, DMEM, F/12 media:

**CONFIDENTIAL**

**TABLE I. Composition of eRDF**

| Component | Concentration (mm) | | |
|---|---|---|---|
| NaCl | 110.0 | Tryptophan | 0.09 |
| KCl | 5.0 | Tyrosine | 0.48 |
| $MgSO_4$ | 0.55 | Valine | 0.93 |
| $MgCl_2 \cdot 6H_2O$ | — | | |
| $Ca(NO_3)_2 \cdot 4H_2O$ | — | $p$-Amino benzoic acid | $3.7 \times 10^{-3}$ |
| $CaCl_2 \cdot 2H_2O$ | 0.74 | Biotin | $4.1 \times 10^{-4}$ |
| $NaH_2PO_4 \cdot 2H_2O$ | — | Pantothenate-Ca | $2.6 \times 10^{-3}$ |
| $Na_2HPO_4 \cdot 12H_2O$ | 18.41 | Cholin chloride | $8.8 \times 10^{-2}$ |
| $CuSO_4 \cdot 5H_2O$ | $3.0 \times 10^{-6}$ | Folic acid | $4.1 \times 10^{-3}$ |
| $FeSO_4 \cdot 7H_2O$ | $8.0 \times 10^{-4}$ | Inositol | $2.6 \times 10^{-1}$ |
| $Fe(NO_3)_3 \cdot 9H_2O$ | — | Niacinamide | $1.2 \times 10^{-2}$ |
| $ZnSO_4 \cdot 7H_2O$ | $8.0 \times 10^{-4}$ | Pyridoxal $\cdot$ HCl | $4.9 \times 10^{-3}$ |
| | | Pyridoxine $\cdot$ HCl | $2.5 \times 10^{-3}$ |
| Alanine | 0.075 | Riboflavine | $5.6 \times 10^{-4}$ |
| Arginine $\cdot$ HCl | 2.76 | Thiamin $\cdot$ ClH | $4.7 \times 10^{-3}$ |
| Asparagine $\cdot$ $H_2O$ | 0.63 | Vitamin $B_{12}$ | $2.5 \times 10^{-4}$ |
| Aspartic acid | 0.30 | Lipoic acid | $2.5 \times 10^{-4}$ |
| Cysteine $\cdot$ HCl $\cdot$ $H_2O$ | 0.60 | Glutanthione | $1.6 \times 10^{-3}$ |
| Cystine | — | | |
| Glutamic acid | 0.27 | Glucose | 19.00 |
| Glutamine | 6.84 | Hypoxanthine | $7.5 \times 10^{-3}$ |
| Glycine | 0.57 | Putrescine $\cdot$ 2HCl | $2.5 \times 10^{-4}$ |
| Histidine $\cdot$ HCl $\cdot$ $H_2O$ | 0.36 | Pyruvate-Na | 1.0 |
| Hydroxyproline | 0.24 | Thymidine | $23.6 \times 10^{-3}$ |
| Isoleucine | 1.20 | Linoleic acid | $7.5 \times 10^{-5}$ |
| Leucine | 1.26 | | |
| Lysine $\cdot$ HCl | 1.08 | Phenol red | 5.0 mg/liter |
| Methionine | 0.33 | HEPES | 1.19 g/liter |
| Phenylalanine | 0.45 | $NaHCO_3$ | 12.50 mM |
| Proline | 0.48 | Streptomycin | 0.1 g/liter |
| Serine | 0.81 | Penicillin G | $10^5$ U/liter |
| Threonine | 0.93 | | |

*Id*. at 112.

141.    Murakami disclosed that inclusion of "[t]he ITES [insulin, transferrin, ethanolamine, selenium] combination supported the serum-free growth of various types of hybridomas *(Table III)*." *Id.* at 116.  Also, this media supported "[h]ybridoma lines made by

fusion of H0-323 with human lymphocytes secreting antipolynucleotide monoclonal antibodies [that] were also grown indefinitely in the serum-free ITES-RDF medium [29]." *Id.* at 118.

142.     Murakami also noted that "Imai et al. [26] reported that murine hybridomas derived from Sp2/0 and X63-653 grew better in ITES-RDF medium than in serum medium." *Id.* at 116.  This is important to note, as the C743B cell line used in the example presented in the '083 patent was derived from Sp2/0.  Thus, in 1983 a serum-free medium was shown to be "nutritive" for the same type of myeloma cell line used as the example in the '083 patent.  Moreover, not only was the medium "nutritive" for this type of cell line, it provided growth <u>equivalent</u> to serum supplemented medium.

143.     Murakami also disclosed that "Kovář and Franěk [31] formulated a serum-free medium (SFH[sic]) in which a basal medium of RPMI 1640 was supplemented with insulin, transferrin, ethanolamine, linoleic acid, fatty-acid-free bovine albumin, hydrocortisone, and twelve trace elements including selenium and manganese." *Id.* at 118.

144.     As Murakami noted, "[s]ignificant stimulation of hybridoma growth was found by the addition of ethanolamine.  The optimal concentration of the amine was about 20 μM, but the stimulating effect decreased sharply at concentrations higher than 40 μM." *Id.*

> **f.      Darfler, F., "A Protein-Free Medium For The Growth Of Hybridomas and Other Cells Of The Immune System," I**N **V**ITRO **C**ELL. **D**EV. **B**IOL., 26:769-778 ("Darfler 1990") (Ex. 35)

145.     Darfler was published in August 1990 and I understand it is 102(b) prior art.  I also understand that Darfler was not before the Patent Office during prosecution of the '083 patent.

146.     Darfler 1990 discloses "[a] protein free medium…which essentially eliminates the need for serum proteins." Ex. 35 (Darfler 1990) at 769.  This media "supports the long term

**CONFIDENTIAL**

growth of murine hybridomas as well as other transformed cells of the immune system." *Id.*

Also, the need for transferrin by these cells "has been met by substituting" other

compounds. *Id.* It was well known that "the inclusion of serum to tissue culture media" was

associated with problems "including carry-over of adventitious microbes, its ill-defined nature,

and its relatively high protein level which hinders purification of secretory proteins." *Id.*

147.   Darfler 1990 noted in the development of his serum-free medium that

"[s]ubstantial improvement in the growth of hybridomas was afforded by the inclusion of 18

trace elements." *Id.* It should be noted that hybridomas are of the same cell type as is the subject

of the '083 patent.

148.   Darfler 1990 noted that "[t]he requirement of hybridoma growth for transferrin

has been met by substituting the soluble organo-iron compound, sodium nitroprusside." *Id.* This

again illustrates the motivation by at least the 1990s for eliminating transferrin from cell culture

media and substituting with iron chelators.

149.   Also, Darfler 1990 discloses a reference showing that "hybridomas could grow in

an anchorage-dependent setting in a basal medium of Iscove's:Ham's F12 media (1:1) if

supplement[ed] with 22 trace elements." *Id.* Darfler started his serum-free medium

development on the components in DMEM. "DMEM was chosen because it has been previously

observed that a 1:1 mixture of Ham's F12 and DMEM often is suitable for the serum-free growth

of mammalian cells (1), including hybridomas." *Id.* at 772. It should be noted here that

DMEM/F12 was the starting point for the development of the '083 formulation. "Many other

compounds were tested for cell growth, chiefly because they occur physiologically or have been

previously described as being beneficial. The final formulation was chosen when the medium

performed as well or better than the currently available serum-free media." *Id.*

**Michael Glacken, Ph.D.**  
**Opening Expert Report**

**Page 59 of 163**  
**US Patent No. 7,598,083**

**CONFIDENTIAL**

150.     Darfler's medium, known as "ABC," is described below.

TABLE 1

COMPARATIVE COMPOSITION OF ABC VS. HAM'S F12 MEDIUM IN THE PRESENCE AND ABSENCE OF FETAL BOVINE SERUM

| Component | F12, mg/liter | F12 + FBS, mg/liter | ABC, mg/liter | Man |
|---|---|---|---|---|
| **Inorganic Salt** | | | | |
| AgCl | 0 | Trace | 0.0000044 | AL |
| $AlCl_3·6H_2O$ | 0 | 0.017 | 0.0010 | JT |
| $BaCl_2$ | 0 | Trace | 0.0020 | AL |
| $CaCl_2·2H_2O$ | 44.0 | 44.0 | 44.0 | MT |
| $CoCl_2·6H_2O$ | 0 | 0.00029 | 0.0020 | JT |
| $CrK(SO_4)_2$ | 0 | Trace | 0.0010 | JT |
| $CuSO_4·5H_2O$ | 0 | Trace | 0.0026 | JT |
| $FeSO_4·7H_2O$ | 0.834 | 0.834 | 0.834 | MT |
| $GeO_2$ | 0 | Trace | 0.00050 | AL |
| KBr | 0 | Trace | 0.00010 | JT |
| KCl | 223.6 | 223.6 | 223.6 | MT |
| KI | 0 | 0.015 | 0.00010 | JT |
| LiCl | 0 | 0.0020 | 10.0 | JT |
| $MgCl_2·6H_2O$ | 122.0 | 122.0 | 122.0 | MT |
| $MnCl_2$ | 0 | 0.00020 | 0.00010 | AL |
| $Na_2MoO_4·2H_2O$ | 0 | Trace | 0.00010 | AM |
| NaCl | 7559 | 7559 | 7559 | MT |
| NaF | 0 | 0.015 | 0.0040 | JT |
| $NaHCO_3$ | 1176 | 1176 | 2250 | JT |
| $Na_2HPO_4·7H_2O^a$ | 268.0 | 268.0 | 750.0 | MTJT |
| $Na_2SeO_3$ | 0 | 0.015 | 0.030 | AL |
| $NH_4VO_3$ | 0 | Trace | 0.00060 | JT |
| $Ni(NO_3)_2·6H_2O$ | 0 | Trace | 0.00020 | AL |
| RbCl | 0 | Trace | 0.000010 | AM |
| $SnCl_2$ | 0 | Trace | 0.00010 | AL |
| $TiO_2$ | 0 | Trace | 0.0010 | AL |
| $ZnSO_4·7H_2O$ | 0.863 | 0.863 | 0.863 | MT |
| **Amino Acid** | | | | |
| L-Alanine | 8.90 | 8.90 | 8.90 | MT |
| L-Arginine | 211 | 211 | 211 | MT |
| $L\text{-}Asparagine·2H_2O$ | 15.0 | 15.0 | 34.0 | MT |
| L-Aspartate | 13.3 | 13.3 | 13.3 | MT |
| L-Citrulline | 0 | 0.53 | 5.00 | AB |
| $L\text{-}Cysteine·HCl·H_2O$ | 35.1 | 35.1 | 35.1 | MT |
| L-Glutamatic acid | 14.7 | 14.7 | 14.7 | MT |
| L-Glutamine | 146 | 146 | 396 | MTAB |
| Glycine | 7.50 | 7.50 | 7.50 | MT |
| $L\text{-}Histidine·HCl·H_2O$ | 21.0 | 21.0 | 71.0 | MTGI |
| L-Isoleucine | 3.94 | 3.94 | 164 | MTGI |
| L-Leucine | 13.1 | 13.1 | 133 | MTGI |
| L-Lysine·HCl | 36.5 | 36.5 | 109 | MTGI |
| L-Methionine | 4.48 | 4.48 | 15.0 | MTGI |
| L-Ornithine | 0 | 1.00 | 8.00 | FI |
| L-Phenylalanine | 4.96 | 4.96 | 55.0 | MTGI |
| L-Proline | 34.5 | 34.5 | 34.5 | MT |
| L-Serine | 10.5 | 10.5 | 51.0 | MTGI |
| L-Threonine | 11.9 | 11.9 | 11.9 | MT |
| L-Tryptophan | 2.04 | 2.04 | 5.00 | MTGI |
| L-Tyrosine | 5.40 | 5.40 | 26.0 | MTCD |
| L-Valine | 11.7 | 11.7 | 91.0 | MTAB |
| **Vitamins** | | | | |
| Biotin | 0.0073 | 0.0073 | 0.11 | MTGI |
| $D\text{-}Ca_{1/2}$ pantothenate | 0.48 | 0.48 | 3.50 | MTGI |
| Choline choride | 14.0 | 14.0 | 14.0 | MT |
| Flavin adenine dinucleotide | 0 | Trace | 0.020 | CA |
| Folic acid | 1.30 | 1.30 | 1.30 | MT |
| i-Inositol | 18.0 | 18.0 | 18.0 | MT |
| Niacinamide | 0.037 | 0.037 | 6.50 | MTGI |
| Pyridoxine·HCl | 0.062 | 0.062 | 0.20 | MTGI |
| Riboflavin | 0.038 | 0.038 | 0.038 | MT |
| Thiamine | 0.34 | 0.34 | 0.34 | MT |
| Alpha-tocopherol acetate | 0 | 1.00 | 0.15 | GI |
| Vitamin B12 | 1.36 | 1.36 | 1.36 | MT |
| **Other Components** | | | | |
| Adenine | 0 | 25.0 | 0.40 | CD |
| $Citric acid·H_2O$ | 0 | 2.0 | 25.0 | JT |
| Dilinoleoyl PC | 0 | b | 0.50 | AV |
| Distearoyl PC | 0 | b | 0.50 | AV |
| Ethanolamine·3HCl | 0 | 0.10 | 3.0 | RO |
| EDTA | 0 | 0 | 5.5 | JT |
| Oxaloacetate | 0 | 0.12 | 5.00 | CD |
| Progesterone | 0 | 0.00015 | 0.0060 | CA |
| Sodium nitroprusside | 0 | 0 | 5.7 | JT |
| Spermidine·3HCl | 0 | 0.10 | 0.50 | CD |
| Taurine | 0 | 0.80 | 30.0 | AM |
| Tween 80 | 0 | 0 | 0.20 | GI |
| Glucose | 1802 | 1802 | 5202 | MTCD |
| Hypoxanthine | 4.1 | 4.1 | 4.1 | MT |
| Linoleic acid | 0.084 | 0.084 | 0.084 | MT |
| Lipoic acid | 0.21 | 0.21 | 1.21 | MT |
| Phenol red | 1.2 | 1.2 | 4.2 | MTAM |
| $Putrescine·2H_2O$ | 0.161 | 0.161 | 0.161 | MT |
| Sodium pyruvate | 110 | 110 | 110 | MT |
| Thymidine | 0.73 | 0.73 | 0.80 | MT |
| MOPS | 0 | 0 | 3135 | RO |

[a] The anhydrous salt was used for the dry powder form.

[b] Mixed phosphatides, including those bearing linoleic acid and other unsaturated moieties, are present in plasma at approximately 2 mg/ml (14).

[c] The disodium salt of tyrosine was used for the dry powder form. Calculations for levels of components found in 10% human serum were from (14). *Note* that the levels of certain serum components vary widely; mean values from serum are given.

*Key:* MT: Mediatech; GI: GIBCO Laboratories; JT: J. T. Baker; AB: American Biotechnology; CD: Chemical Dynamics Corporation; AM: Amresco; RO: Research Organics; FI: Fisher Scientific; CA: Cal-Biochem; AV: Avanti Polar Lipids; AL: Aldrich; MTGI (e.g.): Mediatech at the concentration in Ham's F12 plus the balance from the indicated manufacturer; PC: phosphatidylcholine.

*Id*. at 771.

    **g.**     **Ozturk, Sadettin, S., "Kinetic Characterization of Hybridoma Growth, Metabolism, and Monoclonal Antibody Production Rates," Dissertation for The University of Michigan, 1990 ("Ozturk Dissertation 1990") (Ex. 24).**

151.     Ozturk Dissertation 1990 was published in 1990 and I understand it is prior art

under § 102(b)

**CONFIDENTIAL**

152.      Ozturk Dissertation 1990 reports Dr. Ozturk's (a listed inventor of the '083 patent) doctoral dissertation work related to "develop[ing] mass culture procedures . . . [that] are aimed at reducing the cost of monoclonal antibody (MAb) production." Ex. 24 at 1.  Ozturk 1990 discloses that "[m]ammalian cells show a complex cell metabolism in culture conditions." *Id.* at 7.  Also, "[s]pecially-designed growth media contain nutrients, vitamins, amino acids, and growth factors." *Id.*  Ozturk 1990 disclosed that eukaryotic and prokaryotic cells are different. For example, "mammalian cells tend to be more fragile than bacteria since they do not have a protective cell wall, and thus are more susceptible to shear damage introduced by agitation." *Id.* at  19.  Ozturk 1990 also disclosed that while serum had been used to support growth of mammalian cells in large-scale bioreactors, it had been determined to be "undesirable because of its high cost and the complications introduced by the serum proteins for separation of products." *Id.* at 229.  Therefore, Ozturk 1990 disclosed that "several serum-free and protein-free media" had been developed.  *Id.*  However, as Ozturk 1990 disclosed, "[t]he media developed [we]re, in many cases, cell line specific.  Hence each cell line ha[d] to be treated separately." *Id.*

**h.      U.S. Pat. No. 5,045,468 ("the '468 patent") (Ex. 31).**

153.      The '468 patent issued on September 3, 1991 and I understand it is prior art under § 102(b).  The '468 patent is listed on the face of the '083 patent.

154.      The '468 patent discloses "[a] chemically-defined, stable, protein-free medium has been devised which is capable of supporting the growth of lymphoid cells, particularly hybridomas, even in anchorage-independent cultures" which contained "a nonproteinaceous organo-iron compound, especially a nitroprusside salt, an iron chelator such as EDTA, and a selenium compound . . .." Ex. 31 at Abstract.  It is important to note that hybridomas are of the same cell type as the cell lines that are the subject of the '083 patent.

**CONFIDENTIAL**

155.     The '468 patent specifies relative performance of hybridoma cell growth in this serum-free medium versus serum-supplemented medium: "Doubling rates are close to those obtained in serum-supplemented medium." *Id*.  It is important to note that the '083 patent does not offer any relative performance metrics between the '083 medium, serum-supplemented medium, other serum-free medium or any other medium.

156.     The '468 patent disclosed prior art medium by Cleveland, et al., J. IMMUNOL. Meth. 56:221 (1983) that was "protein-free [and] for hybridoma cultivation." *Id*. at 1:21-23.  As is common in the prior art, this "basal medium was [formulated from] Ham's F12 and IMDM [combined] in 1:1 ratio…" which "was supplemented with two trace element mixtures, providing Cu, Mn, Si, Mo, V, Ni, Sn, Zn, Se, Al, Ag, Ba, K, Cd, Co, Cr, Na, Fe, Ge, Rb and Zr." *Id.* at 1:2-28.  It is important to note that the '083 medium was developed from F12 and DMEM, and that IMDM is a minor modification of DMEM.

157.     The '468 patent discloses that both "L-[o]rnithine[, ] a precursor of putrescine, L-arginine, L-citrulline and L-glutamic acid," and "[t]aurine (ethanolamine sulfonic acid) [which] probably serves as a precursor for ethanolamine for the synthesis of phosphatidyl ethanolamine" could be used in serum-free media.  *Id.* at 8:15-26.

> **i.     Keenan, J. and Clynes, M., "Replacement of Transferrin by Simple Iron Compounds for MDCK Cells Grown and Subcultured in Serum-free Medium," IN VITRO CELLULAR & DEVELOPMENT BIOLOGY, ANIMAL, 32(8):451-453 (Sept. 1996) ("Keenan 1996") (Ex. 36)**

158.     Keenan 1996 published in September 1996 and I understand it is prior art under § 102(b).  I also understand that Keenan was not before the Patent Office during the prosecution of the '083 patent.

**CONFIDENTIAL**

159.     Keenan 1996 disclosed that "[i]ron is required by eukaryotic cells in several important metabolic processes and has been closely associated with cell growth and DNA synthesis (Anderson et al., 1982)."  Ex. 36 at 451.  Also, "[t]ransferrin has been traditionally used to supply iron in a biologically available form to cells and is an almost universal component of serum-free media (SFM)."  *Id.*

160.     Keenan 1996 disclosed that "[t]he use of simple iron compounds or more complex iron carriers without transferrin has also been reported (Chitambar and Zivkovic, 1990)" and that because "there are many paths by which iron can enter cells, it may be possible to replace transferrin with simple iron compounds or iron chelators."  *Id*.  "This is especially desirable as the most widely used source of transferrin is of human origin because of its low cost and effectiveness. The use of synthetic compounds would result in a more defined medium with less batch variation and should greatly reduce the possibility of viral contamination."  *Id.*

161.     In Keenan, "[t]he ability of transferrin (Tf) and transferrin replacements [sodium nitroprusside (SNP), ferric nitrate (FN), iron choline citrate (ICC), ferric citrate (FC), ferric ammonium citrate (FAC), ferric ammonium sulfate (FAS), and ferrous sulfate ($Fe_2SO_4$)] to stimulate growth was assessed by acid phosphatase production" and found that " the order of activity at maximum stimulation was $Fe_2SO_4 \geq Tf > SNP > FAS \geq ICC > FAC \geq FC > FN$."  *Id.* at  451-452.

162.     Keenan disclosed that "[o]f the iron-containing compounds and salts tested, $Fe_2SO_4$, FAS, ICC, and SNP were chosen for further analysis as these stimulated growth almost equal to that of the bovine transferrin control (at 0.1 µg $Fe_2SO_4$/ml, 0.5 µg FAS/ml, 0.5 µg SNP/ml, and 0.5 µg ICC/ml."  *Id.* at 452.

**CONFIDENTIAL**

> **j.      Jayme D. et al., "Basal medium development for serum-free culture: a historical perspective,"** CYTOTECHNOLOGY, **23:95-101 (1997) ("Jayme 1997") (Ex. 11)**

163.      Jayme published in 1997 and I understand it is prior art under § 102(b).  I further understand that Jayme 1997 was not provided to the Patent Office while the '083 patent was being prosecuted.

164.      Jayme 1997 disclosed that "[d]evelopmental progress of nutrient media, from initial reports in the late 19th century to the present day, has been characterized by evolutionary advances (Jayme and Blackman, 1985; Gruber and Jayme, 1994). The external fluids for mammalian cells and tissues evolved from bathing environments of isosmotic salt solutions to approximations of the native cellular environment through addition of buffering components, more complex salt species, and substrates and co-factors to support intermediary metabolism, such as carbohydrates, amino acids, and vitamins (Ham, 1982)."  Ex. 11 at 95.

165.      Jayme 1997 also noted that "[w]hile these nutrients were adequate to maintain viability and biological function for brief studies, supplemental additives (e.g., serum, tissue extracts, other humoral fluids) were required to support proliferation and to sustain cellular activity for extended periods."  *Id.*  Persons of ordinary skill were "[m]otivat[ed] to reduce these ill-defined additives [because of a] desire to minimize lot-to-lot variation, limited availability, cost, interference with product purification, inability to cultivate certain cell types, and concern with foreign antigens or adventitious viral contaminants (Ham, 1982; Jayme and Greenwald, 1991)."  *Id.*

166.      Jayme 1997 disclosed that "[i]nitial efforts to develop serum-free media exclusively through addition of defined growth factors failed to account for the broader contributions of serum (Jayme, 1991) [which] included both specific biological activities (such

**CONFIDENTIAL**

as cytokines, supplemental metabolites, nutrient binding and transport factors, and substratum

conditioning factors) and bulk protein functions (such as pH buffering, toxin inactivation,

protease activity, and protection from shear stress and vessel adsorption) (Jayme and Blackman,

1985; Gruber and Jayme, 1994)." *Id.* Also,

> [p]rimary historical elements for this discussion begin with Eagle's 1955 publication of
> a basal nutrient formulation (Eagle, 1955), an 'isosmotic, pH-balanced mixture of salts,
> amino acids, sugars, vitamins, and other necessary nutrients'. Four years later, Eagle
> published a modified formulation (Eagle, 1959), termed 'Minimal Essential Medium
> (MEM)', which augmented the original basal amino acid composition based upon the
> protein composition of cultured human cells. This modified formulation, while more
> nutritionally complex than most previous synthetic media, still required supplemental
> protein in the form of plasma, serum, or tissue extracts to support cell growth. The
> components of Eagle's basal medium formulations provided the basis for most nutrient
> media prepared today (Gruber and Jayme, 1994). Table 1 compares the biochemical
> composition of selected basal media used for mammalian cell culture applications."

*Id.* at 96.

167.     Jayme 1997 disclosed that "[o]f these formulations, the media most frequently

cited and consumed in the greatest quantity are Ham's Nutrient Mixtures (F–12 and F–10) and

several formulations of the MCDB series." *Id.*

168.     As Jayme 1997 notes, "[a]lthough other combinations of classical formulations

(e.g., IMDM/F12, M199/F10) have been implemented for selected applications, DMEM/F12 has

emerged as the most widely utilized basal synthetic medium." *Id.* It should be noted here that

DMEM/F12 was the starting point for the development of the '083 medium (reference Epstein

deposition). "Supplemented by serum, it was capable of sustaining bioreactor production

applications." *Id.* Jayme 1997 disclosed a comparison of various well-known media that were

frequently combined together, such as the case for eRDF:

**CONFIDENTIAL**

*Table 1.* Comparative biochemical composition of basal nutrient formulations[a]

| Component | MEM | F–12 | DMEM | DMEM/F12 | RPMI 1640 | RDF | eRDF |
|---|---|---|---|---|---|---|---|
| **Inorganic salts** | | | | | | | |
| $CaCl_2$ (anhyd) | 200.00 | 33.22 | 200.00 | 116.60 | | | |
| $CaCl_2 \cdot 2H_2O$ | | | | | | 77.90 | 108.77 |
| $Ca(NO_3)_3 \cdot 4H_2O$ | | | | | 100.00 | 49.58 | |
| $CuSO_4 \cdot 5H_2O$ | | 0.0024 | | 0.0013 | | 0.00062 | 0.00075 |
| $FeSO_4 \cdot 7H_2O$ | | 0.83 | | 0.417 | | 0.208 | 0.222 |
| $Fe(NO_3)_3 \cdot 9H_2O$ | | 0.10 | | 0.05 | | 0.025 | |
| KCl | 400.00 | 223.60 | 400.00 | 311.80 | 400.00 | 358.00 | 373.00 |
| $MgSO_4$ (anhyd) | 97.67 | 57.22 | 97.67 | 48.84 | 48.84 | 49.35 | 66.20 |
| $MgCl_2$ (anhyd) | | | | 28.64 | | | |
| $MgCl_2 \cdot 6H_2O$ | | | | | | 30.48 | |
| NaCl | 6800.00 | 7599.00 | 6400.00 | 6995.50 | 6000.00 | 6505.00 | 6435.00 |
| $NaHCO_3$ | 2200.00 | 1176.00 | 3700.00 | 2438.00 | 2000.00 | 1050.00 | 1050.00 |
| $NaH_2PO_4 \cdot H_2O$ | 140.00 | | 125.00 | 62.50 | | 31.20 | |
| $Na_2HPO_4$ (anhyd) | | 142.00 | | 71.02 | 800.00 | | |
| $Na_2HPO_4 \cdot 12H_2O$ | | | | | | 1100.00 | 1220.00 |
| $ZnSO_4 \cdot 7H_2O$ | | 0.86 | | 0.43 | | 0.22 | 0.23 |
| **Sub-total** | 9837.67 | 9232.83 | 10922.67 | 10073.80 | 9348.84 | 9251.96 | 9253.42 |
| **Amino Acids** | | | | | | | |
| L-Alanine | | 8.90 | | 4.45 | | 2.23 | 6.68 |
| L-Arginine·HCl | 126.00 | 211.00 | 84.00 | 147.50 | 200.00 | 194.00 | 582.00 |
| L-Aspartic acid | | 13.30 | | 6.65 | 20.00 | 13.30 | 39.90 |
| L-Asparagine·$H_2O$ | | 15.01 | | 7.50 | 50.00 | 31.50 | 94.50 |
| L-Cysteine·HCl·$H_2O$ | | 35.12 | | 17.56 | | 8.80 | 105.40 |
| L-Cystine | | | | | | 36.00 | |
| L-Cystine·2HCl | 31.00 | | 63.00 | 31.29 | 65.00 | | |
| L-Glutamic acid | | 14.70 | | 7.35 | 20.00 | 13.20 | 39.70 |
| L-Glutamine | 292.00 | 146.00 | 584.00 | 365.00 | 300.00 | 333.00 | 1000.00 |
| Glycine | | 7.50 | 30.00 | 18.75 | 10.00 | 14.30 | 42.80 |
| L-Histidine·HCl·$H_2O$ | 42.00 | 21.00 | 42.00 | 31.48 | 15.00 | 25.00 | 75.00 |
| L-Hydroxyproline | | | | | 20.00 | 10.50 | 31.50 |
| L-Isoleucine | 52.00 | 4.00 | 105.00 | 54.47 | 50.00 | 52.50 | 157.50 |
| L-Leucine | 52.00 | 13.10 | 105.00 | 59.05 | 50.00 | 55.10 | 165.30 |
| L-Lysine·HCl | 73.00 | 36.50 | 146.00 | 91.25 | 40.00 | 65.80 | 197.30 |
| L-Methionine | 15.00 | 4.50 | 30.00 | 17.24 | 15.00 | 16.40 | 49.20 |
| L-Phenylalanine | 32.00 | 5.00 | 66.00 | 35.48 | 15.00 | 24.80 | 74.30 |
| L-Proline | | 34.50 | | 17.25 | 20.00 | 18.40 | 55.30 |
| L-Serine | | 10.50 | 42.00 | 26.25 | 30.00 | 28.40 | 85.10 |
| L-Threonine | 48.00 | 11.90 | 95.00 | 53.45 | 20.00 | 36.90 | 110.80 |
| L-Tryptophan | 10.00 | 2.00 | 16.00 | 9.02 | 5.00 | 6.10 | 18.40 |
| L-Tyrosine | | | | | | 29.00 | 87.00 |
| L-Tyrosine·2Na·$2H_2O$ | 52.00 | 7.81 | 104.00 | 55.79 | 29.00 | | |
| L-Valine | 46.00 | 11.70 | 94.00 | 52.85 | 20.00 | 36.30 | 108.90 |
| **Sub-total** | 871.00 | 614.04 | 1606.00 | 1110.02 | 994.00 | 1051.53 | 3126.58 |

**Michael Glacken, Ph.D.**  **Page 66 of 163**
**Opening Expert Report**  **US Patent No. 7,598,083**

**CONFIDENTIAL**

*Table 1. Continued.*

| Component | MEM | F–12 | DMEM | DMEM/F12 | RPMI 1640 | RDF | eRDF |
|---|---|---|---|---|---|---|---|
| **Vitamins** | | | | | | | |
| p-Aminobenzoic acid | | | | | 1.00 | 0.51 | 0.51 |
| Biotin | | 0.0073 | | 0.0035 | 0.20 | 0.10 | 0.10 |
| D-Ca Pantothenate | 1.00 | 0.50 | 4.00 | 2.24 | 0.25 | 0.67 | 0.67 |
| Folic acid | 1.00 | 1.30 | 4.00 | 2.65 | 1.00 | 1.81 | 1.81 |
| Niacinamide | 1.00 | 0.036 | 4.00 | 2.02 | 1.00 | 1.50 | 1.50 |
| Pyridoxal HCl | 1.00 | | 4.00 | 2.00 | | 1.00 | 1.00 |
| Pyridoxine HCl | | 0.06 | | 0.03 | 1.00 | 0.50 | 0.50 |
| Riboflavin | 0.10 | 0.037 | 0.40 | 0.22 | 0.20 | 0.21 | 0.21 |
| Thiamine HCl | 1.00 | 0.30 | 4.00 | 2.17 | 1.00 | 1.60 | 1.60 |
| Vitamin B12 | | 1.40 | | 0.68 | 0.005 | 0.34 | 0.34 |
| **Sub-total** | 5.10 | 3.64 | 20.40 | 12.02 | 5.66 | 8.24 | 8.24 |
| **Miscellaneous** | | | | | | | |
| Choline chloride | 1.00 | 14.00 | 4.00 | 8.98 | 3.00 | 6.14 | 12.29 |
| D-Glucose | 1000.00 | 1802.00 | 4500.00 | 3151.00 | 2000.00 | 1700.00 | 3423.00 |
| Glutathione (reduced) | | | | | 1.00 | 0.50 | 0.50 |
| HEPES | | | | | | 1190.00 | 1190.00 |
| Hypoxanthine (Na salt) | | 4.77 | | 2.39 | | 1.00 | 1.00 |
| i-Inositol | 2.00 | 18.00 | 7.20 | 12.60 | 35.00 | 23.40 | 46.80 |
| Linoleic acid | | 0.084 | | 0.042 | | 0.021 | 0.021 |
| Lipoic acid | | 0.21 | | 0.105 | | 0.052 | 0.052 |
| Phenol red | 10.00 | 1.20 | 15.00 | 8.10 | 5.00 | 6.56 | 5.00 |
| Putrescine·2HCl | | 0.161 | | 0.081 | | 0.04 | 0.04 |
| Pyruvate (Na salt) | | 110.00 | | 55.00 | | 55.00 | 110.00 |
| Thymidine | | 0.70 | | 0.365 | | 0.18 | 0.18 |
| **Sub-total** | 1013.00 | 1951.13 | 4526.20 | 3238.67 | 2044.00 | 2982.89 | 4788.88 |
| **Total Formulation** | 11726.77 | 11801.64 | 17075.27 | 14434.51 | 12392.50 | 13294.62 | 17177.12 |

[a] All biochemical quantities are expressed in milligrams per liter. Sub-totals for each category are rounded to two decimal places. Selected media represent the most frequently-used, glutamine-containing derivative of the referenced formulation. MEM is based upon reference #8; Nutrient Mixture F–12 upon reference #9; DMEM upon reference #11; DMEM/F12 upon a 1:1 mixture of the parent formulations, as defined in reference #14; RPMI 1640 upon reference #13; RDF and eRDF formulations are based upon concentrations defined in reference #18.

*Id.* at 97-98.

169.    According to Jayme 1997, "Murakami's careful studies identified yet another nutrient commonly required as an ingredient for serum-free cultivation of hybridomas and other rapidly-proliferating cell types, ethanolamine (Murakami *et* al., 1982). This cocktail of four additives (insulin, transferrin, selenium, ethanolamine) (ITES) has been commercialized by

**CONFIDENTIAL**

several suppliers, both as a serum extender to permit superior culture performance with reduced serum supplementation and as an additive to DMEM/F12 and similar basal media to permit serum-free cultivation of many cell types." *Id.* at 98.

### k.      WO 1998/08934 ("the '934 application") (Ex. 38)

170.      The '934 application published on March 5, 1998 and I understand that it is prior art under § 102(b).  The '934 application is listed on the face of the '083 patent.

171.      The '934 application provides "a cell culture medium formulation that supports the *in vitro* cultivation, particularly in suspension, of mammalian cells, particularly epithelial cells and fibroblast cells."  Ex. 38 ('934 application) at Abstract.  The '934 application further provides "chemically defined, protein-free eukaryotic cell culture media comprising an iron chelate and zinc, which is capable of supporting the growth (and particularly the high-density growth of mammalian cells) in suspension culture, increasing the level of expression of recombinant protein in cultured cells, and/or increasing virus production in cultured cells."  *Id.* at Abstract.  The '934 application refer to these media as the "suspension medium" and the "replacement medium," respectively.  *Id.* at p. 13, ll. 9-11.

172.      The suspension medium of the '934 application is "a serum-free cell culture medium comprising one or more polyanionic or polycationic compounds, wherein the media are capable of supporting the suspension cultivation of a mammalian epithelial of fibroblast cells *in vitro*."  *Id.* at p. 13, ll. 13-16.  In particular, this suspension medium "comprise[s] one or more ingredients selected from the group of ingredients consisting of one or more amino acids, one or more vitamins, one or more inorganic salts, one or more sugars, one or more buffering salts, one or more lipids, one or more insulins (or insulin substitutes) and one or more transferrins (or

**Michael Glacken, Ph.D.**
**Opening Expert Report**

**CONFIDENTIAL**

**Page 68 of 163**
**US Patent No. 7,598,083**

transferrin substitutes."   *Id.* at p. 13, ll. 21-26.   An example of the suspension medium is

provided in Table 1 of the '934 application.   *Id.* at p. 33, ll. 8-15.

TABLE 1. TYPICAL ANIMAL EPITHELIAL CELL CULTURE MEDIUM
COMPONENT CONCENTRATIONS.

| Component | Component Ranges (mg/L) | A Preferred Embodiment (mg/L) | Most Preferred Embodiment (mg/L) |
|---|---|---|---|
| **Amino Acids** | about: | about: | about: |
| L-Alanine | 0-100 | 0 | 0.00 |
| L-Arginine | 200-600 | 360 | 355.6 |
| L-Asparagine | 5-150 | 26 | 26.40 |
| L-Aspartic Acid | 10-350 | 75 | 75.00 |
| L-Cysteine | 15-150 | 58 | 57.6 |
| L-Glutamic Acid | 5-150 | 30 | 29.40 |
| L-Glutamine | 300-1200 | 600 | 585.00 |
| Glycine | 0-100 | 0 | 0.00 |
| L-Histidine | 25-200 | 42 | 42.2 |
| L-Isoleucine | 50-400 | 190 | 190.00 |
| L-Leucine | 100-500 | 280 | 280.00 |
| L-Lysine | 100-500 | 200 | 204.0 |
| L-Methionine | 25-250 | 115 | 115.00 |
| L-Phenylalanine | 15-200 | 70 | 70.00 |
| L-Proline | 0-100 | 0 | 0.00 |
| L-Serine | 5-500 | 250 | 250.00 |
| L-Threonine | 15-400 | 60 | 60.00 |
| L-Tryptophan | 5-100 | 20 | 20.00 |
| L-Tyrosine | 15-150 | 70 | 69.2 |
| L-Valine | 50-500 | 200 | 190.00 |

**CONFIDENTIAL**

TABLE 1 (CONTINUED)

| Component | Component Range (mg/L) | A Preferred Embodiment (mg/L) | Most Preferred Embodiment (mg/L) |
|---|---|---|---|
| **Other Components** | **about:** | **about:** | **about:** |
| Ethanolamine | 0.5-5 | 3 | 3.2 |
| D-Glucose | 2500-9000 | 4500 | 4500.00 |
| HEPES | 1000-7000 | 3000 | 2980.00 |
| Insulin | 5-25 | 10 | 10.00 |
| Linoleic Acid | 0.01-5.0 | 0.1 | 0.06 |
| Lipoic Acid | 0.2-15 | 2 | 2.00 |
| Phenol Red | 0.5-30 | 1 | 1.00 |
| PLURONIC F68 | 0-750 | 300 | 300.00 |
| Putrescine | 0.01-1 | 0.1 | 0.087 |
| Sodium Pyruvate | 10-500 | 110 | 110.00 |
| Transferrin | 3-100 | 5 | 5.00 |
| **Vitamins** | | | |
| Biotin | 0.001-1 | 0.1 | 0.097 |
| Choline Chloride | 1-100 | 14 | 14.00 |
| D-Ca$^{++}$-Pantothenate | 0.2-10 | 1 | 1.19 |
| Folic Acid | 1-100 | 5 | 5.00 |
| $i$-Inositol | 2-200 | 18 | 18.00 |
| Niacinamide | 0.1-10 | 1 | 1.22 |
| Pyridoxine | 0.1-10 | 0.9 | 0.85 |
| Riboflavin | 0.02-5 | 0.2 | 0.22 |
| Thiamine | 0.1-10 | 1 | 1.00 |
| Vitamin B12 | 0.05-10 | 1 | 1.03 |
| Dextran Sulfate, MW 5000 | 50-250 | 100 | 100 |

**CONFIDENTIAL**

TABLE 1 (CONTINUED)

| Component | Component Ranges (mg/L) | A Preferred Embodiment (mg/L) | Most Preferred Embodiment (mg/L) |
|---|---|---|---|
| **Inorganic Salts** | **about:** | **about:** | **about:** |
| calcium salt (e.g.,CaCl₂) | 0-100 | 10 | 11.10 |
| Fe(NO₃)₃* | 0.25-1.5 | 0.8 | 0.810 |
| KCl | 10-500 | 275 | 276.30 |
| MgCl₂ | 25-150 | 75 | 76.20 |
| MgSO₄ | 5-150 | 25 | 24.10 |
| manganese salt (e.g., MnCl₂) | 0.00001-0.0005 | 0.0001 | 0.0001 |
| NaCl | 3000-9000 | 4400 | 4410.00 |
| NaHCO₃ | 100-4000 | 2400 | 2400.00 |
| Na₂HPO₄ | 10-750 | 125 | 125.00 |
| selenium salt (e.g., Na₂SeO₃) | 0.0000005-0.00002 | 0.000005 | 0.0000067 |
| vanadium salt (e.g., NH₄VO₃) | 0.00005-0.002 | 0.0006 | 0.0006 |
| zinc salt (e.g., ZnSO₄)* | 0.001-0.15 | 0.1 | 0.0874 |

*Concentrations of Fe(NO₃)₃ and zinc salt(s) may be higher in protein-free complete media (see above).

173.    The replacement medium of the '934 application provides a medium that does not require supplementation with the proteins transferrin and insulin.  *Id.* at p. 13, ll. 4-8.  In particular, the replacement medium is a "chemically defined, protein-free eukaryotic (e.g. mammalian) cell culture medium comprising a $Fe^{2+}$ and/or $Fe^{3+}$ chelate and/or a $Zn^{2+}$ salt," in place of transferrin and insulin.  *Id.* at p. 19, ll. 4-12; p. 40, ll. 4-10.  The '934 application provides in Table 2 an example of the replacement medium, which may be prepared by combining the "Acid Soluble I" mixture, the "Acid Soluble II" mixture, the "Salts I" mixture, the Salts II mixture, and optionally, the "Lipid" mixture (each provided below).  *Id.* at p. 47, ll. 5 – p. 52, l. 4.

**CONFIDENTIAL**

## Table 2
### The 1X Replacement Medium Formulation

**Acid Soluble I**

| INGREDIENT | CONCENTRATION RANGE (G/L) | PREFERRED EMBODIMENT (G/L) ABOUT | PARTICULARLY PREFERRED EMBODIMENT (G/L) |
|---|---|---|---|
| L-arginine | 0.1000-0.7200 | 0.4 | 0.36192 |
| L-asparagine·$H_2O$ | 0.1000-1.8000 | 0.9 | 0.90480 |
| L-aspartic acid | 0.0100-0.3600 | 0.2 | 0.18096 |
| L-glutamic acid | 0.1000-0.6000 | 0.3 | 0.27144 |
| L-histidine | 0.0600-0.3600 | 0.2 | 0.18096 |
| hydroxy-L-proline | 0.0040-0.3600 | 0.2 | 0.18096 |
| L-isoleucine | 0.1000-0.7200 | 0.4 | 0.36192 |
| L-leucine | 0.1000-1.1000 | 0.5 | 0.54288 |
| L-lysine·HCl | 0.2000-1.1000 | 0.5 | 0.54288 |
| L-methionine | 0.0500-0.2400 | 0.1 | 0.12667 |
| L-phenylalanine | 0.0900-0.4200 | 0.2 | 0.21715 |
| L-proline | 0.0500-1.1000 | 0.5 | 0.54288 |
| L-serine | 0.1000-1.1000 | 0.5 | 0.54288 |
| L-threonine | 0.1000-0.7200 | 0.4 | 0.36192 |
| L-tryptophan | 0.0200-0.4200 | 0.2 | 0.20810 |
| L-tyrosine | 0.1000-0.3600 | 0.2 | 0.18096 |
| L-valine | 0.1000-0.7200 | 0.4 | 0.36192 |
| L-cystine·2HCl | 0.0200-0.2200 | 0.1 | 0.10496 |

**CONFIDENTIAL**

*Acid Soluble II*

| INGREDIENT | CONCENTRATION RANGE (G/L) | PREFERRED EMBODIMENT (G/L) ABOUT | PARTICULARLY PREFERRED EMBODIMENT (G/L) |
|---|---|---|---|
| $Na_2HPO_4$ (anhydrous) | 0.2000-2.5000 | 0.6 | 0.63336 |
| pyridoxine·HC1 | 0.0010-0.0072 | 0.004 | 0.00362 |
| thiamine·HC1 | 0.0010-0.0072 | 0.004 | 0.00362 |
| glutathione | 0.0006-0.0036 | 0.002 | 0.00181 |
| zinc sulfate·$7H_2O$ | 0.0003-0.0032 | 0.002 | 0.00156 |
| cupric sulfate·$5H_2O$ | 0.000001-0.000009 | 0.000005 | 0.000004524 |
| cadmium chloride·$5H_2O$ | 0.000004-0.000040 | 0.00002 | 0.000020629 |
| cobalt chloride·$6H_2O$ | 0.0000006-0.0000086 | 0.000004 | 0.000004343 |
| stannous chloride·$2H_2O$ | 0.00000001-0.00000020 | 0.0000001 | 0.000000101 |
| manganous sulfate·$H_2O$ | 0.00000001-0.00000030 | 0.0000002 | 0.000000152 |
| nickel sulfate·$6H_2O$ | 0.00000005-00000024 | 0.0000001 | 0.000000118 |
| sodium metavanadate | 0.0000003-0000012 | 0.0000006 | 0.000000561 |
| ammonium molybdate·$4H_2O$ | 0.00000300-0.0000110 | 0.000005 | 0.000005429 |
| barium acetate | 0.00000065-0.00000240 | 0.000001 | 0.000001176 |
| potassium bromide | 0.00000003-0.00000011 | 0.00000005 | 0.000000054 |
| potassium iodide | 0.000000045-0.00000016 | 0.00000008 | 0.000000081 |
| chromium sulfate | 0.000000165-0.00000060 | 0.0000003 | 0.000000299 |
| sodium fluoride | 0.00000105-0.00000360 | 0.000002 | 0.000001810 |
| silver nitrate | 0.000000045-0.00000016 | 0.00000008 | 0.000000081 |
| rubidium chloride | 0.00000035-0.0000013 | 0.0000006 | 0.000000633 |
| zirconyl chloride | 0.0000008-0.0000029 | 0.000001 | 0.000001448 |
| aluminum chloride | 0.0000003-0.0000011 | 0.0000005 | 0.000000543 |
| germanium dioxide | 0.000000135-0.00000049 | 0.0000002 | 0.000000244 |
| titanium tetrachloride | 0.00000025-0.0000009 | 0.0000005 | 0.000000452 |
| sodium metasilicate | 0.00005-0.00095 | 0.0005 | 0.000452400 |

*Salts I*

| INGREDIENT | CONCENTRATION RANGE (G/L) | PREFERRED EMBODIMENT (G/L) ABOUT | PARTICULARLY PREFERRED EMBODIMENT (G/L) |
|---|---|---|---|
| $MgCL_2$ (anhydrous) | 0.0100-0.1400 | 0.07 | 0.06985 |
| D-Calcium pantothenate | 0.0020-0.0060 | 0.004 | 0.00362 |
| Calcium nitrate·$4H_2O$ | 0.01800-0.3600 | 0.09 | 0.09048 |
| KCl | 0.3340-1.4500 | 0.7 | 0.72384 |
| Ascorbic acid, Mg salt phosphate | 0.00199-0.040 | 0.02 | 0.01991 |

## CONFIDENTIAL

### *Salts II*

| INGREDIENT | CONCENTRATION RANGE (G/L) | PREFERRED EMBODIMENT (G/L) ABOUT | PARTICULARL YPREFERRED EMBODIMENT (G/L) |
|---|---|---|---|
| Pluronic F68, | 5.0 mL-40.0 mL/L | 18 mL/L | 18.096 mL/L |
| 10% Solution | (0.5-4.0 g/L) | (2 g/L) | (1.8096 g/L) |
| Na$_2$HPO$_4$ (anhydrous) | 0.018-0.360 | 0.09 | 0.09048 |
| D-glucose | 1.000-12.60 | 6 | 6.33360 |
| folic acid | 0.002-0.0072 | 0.004 | 0.00362 |
| riboflavin | 0.0002-0.00072 | 0.0004 | 0.000362 |
| biotin | 0.000575-0.00360 | 0.002 | 0.00181 |
| choline chloride | 0.0280-0.1810 | 0.09 | 0.09048 |
| niacinamide | 0.0003-0.00724 | 0.004 | 0.00362 |
| i-inositol | 0.0260-0.127 | 0.06 | 0.06334 |
| sodium pyruvate | 0.070-0.400 | 0.2 | 0.19906 |
| vitamin B-12 | 0.0005-0.0018 | 0.0009 | 0.00090 |
| β-mercaptoethanol | 0.00014-0.00282 | 0.001 | 0.00141 |
| para-aminobenzoic acid | 0.0010-0.00362 | 0.002 | 0.00181 |
| β-glycerophosphate | 0.090-1.800 | 0.9 | 0.90480 |
| sodium selenite | 0.00000157-0.000032 | 0.00002 | 0.0000157 |
| ethanolamine·HC1 | 0.0075-0.0280 | 0.01 | 0.01357 |
| spermine | 0.0009-0.0181 | 0.009 | 0.00905 |
| putrescine·2HC1 | 0.00012-0.00110 | 0.0005 | 0.000543 |
| monothioglycerol | 0.0100-0.0362 | 0.02 | 0.01810 |

### *Dried powder medium*

| INGREDIENT | CONCENTRATION RANGE (G/L) | PREFERRED EMBODIMENT (G/L) ABOUT | PARTICULARLY PREFERRED EMBODIMENT (G/L) |
|---|---|---|---|
| NaHCO$_3$ | 1-4 | 2 | 2.22 |

Table 3.  Lipid supplement (final concentrations in 1X Replacement medium).

| INGREDIENT | CONCENTRATION RANGE (G/L) | PREFERRED EMBODIMENT (G/L) ABOUT | PARTICULARLY PREFERRED EMBODIMENT (G/L) |
|---|---|---|---|
| Pluronic F68 | 0.1–4.0 | 1.7 | 1.74 |
| ethanol | 0.09–2.0 | 0.9 | 0.87 mL |
| cholesterol | 0.0007–0.07 | 0.007 | 0.00696 |
| lipoic acid | 0.00003–0.003 | 0.0003 | 0.000296 |
| linoleic acid | 0.00001–0.001 | 0.0001 | 0.000122 |
| α-tocopherol | 0.00002–0.002 | 0.0002 | 0.000231 |
| palmitic acid | 0.0002–0.02 | 0.002 | 0.00174 |
| oleic acid | 0.0002–0.02 | 0.002 | 0.00174 |
| dilinoleoyl phosphatidylcholine | 0.0002–0.02 | 0.002 | 0.00174 |
| stearic acid | 0.0002–0.02 | 0.002 | 0.00174 |
| linolenic acid | 0.0002–0.02 | 0.002 | 0.00174 |
| palmitoleic acid | 0.0002–0.02 | 0.002 | 0.00174 |
| myristic acid | 0.0002–0.02 | 0.002 | 0.00174 |

**l.      WO 1998/15614 ("the '614 application") (Ex. 13)**

174.    The '614 application published on April 16, 1998 and I understand it is § 102(b) prior art to the '083 patent.  I understand that the '614 application was not before the Patent Office during the prosecution of the '083 patent.

175.    The '614 application discloses "serum-free cell culture media formulations which are capable of supporting the *in vitro* cultivation of animal cells."  Ex. 13 ('614 application) at Abstract.  The '614 application explains that early "cell culture media formulations are supplemented with a range of additives, including undefined components such as fetal bovine serum (FBS) (10-20% v/v) or extracts from animal embryos, organs or glands (0.5-10% v/v)." *Id.* at p. 2, ll. 22-26.  But there are many disadvantages of media that use serum or animal extracts, including variability between lots, contamination with infectious agents, difficulty in defining the nutritional and hormonal requirements of cell cultures, and increased complexity and cost in the purification of biopharmaceutical products derived from the culture media.  *Id.* at

**CONFIDENTIAL**

p. 3, ll. 7-29.  To overcome these disadvantages, serum-free media were developed.  While this minimized the concerns associated with serum, those serum-free media that contained animal-derived supplements still risked an immunogenic response.  *Id.* at p. 5, ll. 1-8.  Thus, there was a "need for a serum-free, low protein-culture medium suitable for cultivation of animal cells, which is completely devoid of animal or human proteins."  *Id.* at p. 6, ll. 20-22.  The '614 application sought to meet that need by providing "such an animal cell culture medium formulation."  *Id.* at p. 6, ll. 26-27.

176.     The '614 application teaches a basal cell culture medium that may include "amino acids, vitamins, organic and/or inorganic salts, trace elements, buffering salts and sugars."  *Id.* at p. 11, ll. 23-36.  Specifically, the '614 application teaches that the basal media of the claimed invention may contain the following ingredients:

| Amino Acids | Vitamins | Inorganic Salts | Trace Elements |
|---|---|---|---|
| L-alanine | Ascorbic acid magnesium salt | $CaCl_2$ | Barium |
| L-arginine | Biotin | KCl | Bromium |
| L-asparagine | Choline chloride | $MgCl_2$ | Cobalt |
| L-aspartic acid | D-$Ca^{++}$-pantothenate | $MgSO_4$ | Iodine |
| L-cystine | Folic acid | NaCl | Manganese |
| L-cysteine | *i*-inositol | $NaHCO_3$ | Chromium |
| L-glutamic acid | Menadione | $Na_2HPO_4$ | Copper |
| L-glutamine | Niacinamide | $NaH_2PO_4 \cdot H_2O$ | Nickel |
| glycine | Nicotinic acid | Ferric citrate chelate | Selenium |
| L-histidine | Paraaminobenzoic acid (PABA) | Ferrous sulfate chelate | Vanadium |
| L-isoleucine | Pyridoxal | | Titanium |
| L-leucine | Pyridoxine | | Germanium |
| L-lysine | Riboflavin | | Molybdenum |
| L-methionine | Thiamine-HCl | | Silicon |
| L-phenylalanine | Vitamin A acetate | | Iron |
| L-proline | Vitamin $B_{12}$ | | Fluorine |
| L-serine | Vitamin $D_2$ | | Silver |
| L-threonine | | | Rubidium |

Michael Glacken, Ph.D.                                         **Page 76 of 163**
Opening Expert Report                                    **US Patent No. 7,598,083**

**CONFIDENTIAL**

| Amino Acids | Vitamins | Inorganic Salts | Trace Elements |
|---|---|---|---|
| L-tryptophan | | | Tin |
| L-tyrosine | | | Zirconium |
| L-valine | | | Cadmium |
| | | | Zinc |
| | | | Aluminum |

*Id.* at p. 12, l. 6 – p. 13, l. 2.  The '614 application further states that the trace elements may be

provided in the following exemplary salt forms: "$Ba(C_2H_3O_2)_2$, KBr, $CoCl_2.6H_2O$, KI,

$MnCl_2.4H_2O$, $Cr(SO_4)_3.15H_2O$, $CuSO_4.5H_2O$, $NiSO_4.6H_2O$, $H_2SeO_3$, $NaVO_3$, $TiCl_4$, $GeO_2$,

$(NH_4)_6Mo_7O_{24}.4H_2O$, $Na_2SiO_3.9H_2O$, $FeSO_4.7H_2O$, NaF, $AgNO_3$, RbCl, $SnCl_2$, $ZrOCl_2.8H_2O$,

$CdSO_4.8H_2O$, $ZnSO_4.7H_2O$, $Fe(NO_3)_3.9H_2O$, $AlCl_3.6H_2O$."  *Id.* at p. 12, l. 27 – p. 13, l. 2.  It

should be noted that <u>all</u> the trace elements listed in claim 1 of the '083 patent are contained

within this list.

177.     The '614 application provides in Table 1 "the specific combinations of the above

ingredients, their concentration ranges and preferred concentrations in the basal media."  *Id.* at p.

13, ll. 3-4.  Also, the '614 media formulation "may further optionally comprise an enzymatic

digest or extract of yeast cells."  *Id.*  The '614 application discloses that "[m]edia formulations

have been used to cultivate a number of cell types including animal, plant and bacterial

cells."  *Id.* at p. 1, ll. 2-3.  "Typical components of cell culture media include amino acids,

organic and inorganic salts, vitamins, trace metals, sugars, lipids and nucleic acids, the types and

amounts of which may vary depending upon the particular requirements of a given cell or tissue

type."  *Id.* at p. 2, ll. 18-20.  As the '614 application discloses, "[t]ypically, cell culture media

formulations are supplemented with a range of additives, including undefined components such

as fetal bovine serum (FBS) (10-20% v/v) or extracts from animal embryos, organs or glands

(0.5-10%)."  *Id.* at p. 2, ll. 22-24.

**CONFIDENTIAL**

Table 1.  Animal cell culture basal medium component concentrations.

| Component | Component Ranges (mg/L) | A Preferred Embodiment (mg/L) | Most Preferred Embodiment (mg/L) |
|---|---|---|---|
| **Amino Acids** | about: | about: | about: |
| L-Alanine | 1-250 | 9 | 8.90 |
| L-Arginine•HCl | 10-500 | 400 | 390.0 |
| L-Asparagine•$H_2O$ | 5-150 | 41 | 41.01 |
| L-Aspartic Acid | 5-125 | 13 | 13.30 |
| L-Cystine•2HCl | 0.1-250 | 115 | 114.67 |
| L-Cysteine•HCl•$H_2O$ | 2-250 | 24 | 24.39 |
| L-Glutamic Acid | 5-250 | 11 | 10.73 |
| Glycine | 1-200 | 8 | 7.50 |
| L-Histidine•HCl•$H_2O$ | 5-250 | 68 | 68.29 |
| L-Isoleucine | 5-500 | 171 | 171.34 |
| L-Leucine | 25-350 | 180 | 180.44 |
| L-Lysine•HCl | 25-500 | 226 | 225.62 |
| L-Methionine | 5-200 | 51 | 50.62 |
| L-Phenylalanine | 5-250 | 97 | 96.79 |
| L-Proline | 1-250 | 40 | 40.00 |
| L-Serine | 5-250 | 50 | 50.44 |
| L-Threonine | 10-300 | 130 | 130.43 |
| L-Tryptophan | 2-110 | 25 | 24.76 |
| L-Tyrosine•$2Na^+$•$2H_2O$ | 5-400 | 137 | 137.16 |
| L-Valine | 5-400 | 137 | 137.38 |

**CONFIDENTIAL**

Table 1 (continued).

| Component | Component Range (mg/L) | A Preferred Embodiment (mg/L) | Most Preferred Embodiment (mg/L) |
|---|---|---|---|
| **Other Components** | about: | about: | about: |
| Adenine Sulfate | 0.01-75 | 10 | 10.0 |
| ATP | 0.001-0.1 | 0.1 | 0.09 |
| 2-Deoxyribose | 0.05-5.0 | 0.5 | 0.50 |
| Ethanolamine•HCl | 0.1-10 | 2 | 1.90 |
| D-Glucose | 1500-5000 | 3900 | 3902.4 |
| Glutathione | 0.005-5.0 | 1 | 0.60 |
| HEPES | 1000-5000 | 1800 | 1800.0 |
| Hypoxanthine•$Na^+$ | 0.1-15 | 2 | 1.66 |
| Linoleic Acid | 0.001-0.1 | 0.04 | 0.035 |
| Lipoic Acid | 0.01-10 | 0.08 | 0.075 |
| Insulin•$Zn^{++}$ | 0.5-50 | 5 | 5.00 |
| Phenol Red | 0.5-15 | 4 | 4.00 |
| Phosphoethanolamine | 0.1-10 | 1 | 1.20 |
| Putrescine•2HCl | 0.0001-0.01 | 0.004 | 0.004 |
| Sodium Pyruvate | 10-300 | 150 | 150.0 |
| Thymidine | 0.05-25 | 0.3 | 0.28 |
| Uracil | 0.05-10 | 0.3 | 0.30 |
| Xanthine•$Na^+$ | 0.005-1 | 0.03 | 0.03 |

**Michael Glacken, Ph.D.**
**Opening Expert Report**

CONFIDENTIAL

Table 1 (continued).

| Component | Component Ranges (mg/L) | A Preferred Embodiment (mg/L) | Most Preferred Embodiment (mg/L) |
|---|---|---|---|
| **Vitamins** | about: | about: | about: |
| Ascorbic Acid, Mg salt | 1-250 | 50 | 50.0 |
| Biotin | 0.01-1 | 0.08 | 0.075 |
| Choline Chloride | 1-150 | 8 | 8.00 |
| $D\text{-}Ca^{++}$-Pantothenate | 0.05-10 | 2 | 2.00 |
| Folic Acid | 0.1-10 | 2 | 2.00 |
| $i$-Inositol | 1-75 | 18 | 18.00 |
| Menadione | 0.001-0.1 | 0.01 | 0.01 |
| Niacinamide | 0.1-5 | 2 | 2.00 |
| Nicotinic Acid | 0.01-25 | 0.03 | 0.025 |
| PABA | 0.001-0.1 | 0.05 | 0.05 |
| Pyridoxal•HCl | 0.001-5 | 1 | 1.00 |
| Pyridoxine•HCl | 0.005-10 | 0.03 | 0.025 |
| Riboflavin | 0.01-5 | 0.2 | 0.200 |
| Thiamine•HCl | 0.1-5 | 2 | 2.00 |
| Vitamin A Acetate | 0.01-1.0 | 0.1 | 0.14 |
| Vitamin B12 | 0.01-5 | 0.5 | 0.50 |
| Vitamin D2 | 0.01-1 | 0.1 | 0.10 |

**Michael Glacken, Ph.D.**
**Opening Expert Report**

**Page 80 of 163**
**US Patent No. 7,598,083**

**CONFIDENTIAL**

Table 1 (continued).

| Component | Component Ranges (mg/L) | A Preferred Embodiment (mg/L) | Most Preferred Embodiment (mg/L) |
|---|---|---|---|
| **Trace Elements** | about: | about: | about: |
| $AgNO_3$ | 0.00000001-0.0001 | 0.00009 | 0.000085 |
| $AlCl_3 \cdot 6H_2O$ | 0.00001-0.001 | 0.0006 | 0.000564 |
| $Ba(C_2H_3O_2)2$ | 0.00001-0.005 | 0.001 | 0.00122 |
| $CdSO_4 \cdot 8H_2O$ | 0.00001-0.01 | 0.008 | 0.0079 |
| $CoCl_26H_2O$ | 0.00001-0.005 | 0.001 | 0.00113 |
| $Cr(SO_4)_3 \cdot 15H_2O$ | 0.0001-0.001 | 0.0003 | 0.00031 |
| $CuSO_4 \cdot 5H_2O$ | 0.00001-0.005 | 0.002 | 0.00182 |
| $Fe(NO_3)_3 \cdot 9H_2O$ | 0.05-5 | 0.75 | 0.7332 |
| $FeSO_4 \cdot 7H_2O$ | 0.0001-0.5 | 0.1 | 0.094 |
| $GeO_2$ | 0.000001-0.005 | 0.0003 | 0.00025 |
| $H_2SeO_3$ | 0.00001-0.005 | 0.002 | 0.0015 |
| KBr | 0.0000001-0.0001 | 0.00006 | 0.000056 |
| KI | 0.000001-0.0002 | 0.00009 | 0.000085 |
| $MnCl_2 \cdot 4H_2O$ | 0.000001-0.001 | 0.0001 | 0.00014 |
| NaF | 0.00001-0.005 | 0.002 | 0.00197 |
| $Na_2SiO_3 \cdot 9H_2O$ | 0.001-0.2 | 0.1 | 0.094 |
| $NaVO_3$ | 0.00001-0.001 | 0.0006 | 0.00056 |
| $(NH_4)_6Mo_7O_{24} \cdot 4H_2O$ | 0.00001-0.01 | 0.006 | 0.0056 |
| $NiSO_4 \cdot 6H_2O$ | 0.000001-0.0001 | 0.0001 | 0.000094 |
| RbCl | 0.000001-0.001 | 0.0007 | 0.00066 |
| $SnCl_2$ | 0.000001-0.0001 | 0.00002 | 0.000024 |
| $TiCl_4$ | 0.000001-0.001 | 0.0005 | 0.00047 |
| $ZnSO_4 \cdot 7H_2O$ | 0.0002-1.0 | 0.2 | 0.207 |
| $ZrOCl_2 \cdot 8H_2O$ | 0.00001-0.01 | 0.002 | 0.0015 |

**CONFIDENTIAL**

Table 1 (continued).

| Component | Component Ranges (mg/L) | A Preferred Embodiment (mg/L) | Most Preferred Embodiment (mg/L) |
|---|---|---|---|
| **Inorganic Salts** | **about:** | **about:** | **about:** |
| $CaCl_2$ | 1-500 | 120 | 120.00 |
| KCl | 1-500 | 300 | 320.00 |
| $MgCl_2$ | 1-500 | 125 | 125.00 |
| $MgSO_4$ | 10-500 | 100 | 98.0 |
| NaCl | 3000-9000 | 6000 | 5700.0 |
| $NaHCO_3$ | 100-4000 | 2200 | 2200.0 |
| $Na_2HPO_4$ | 1-500 | 300 | 299.75 |
| $NaH_2PO_4 \cdot H_2O$ | 10-750 | 50 | 47.00 |
| Ferric Citrate Chelate | 0.01-2 | 1 | 0.60 |

Ex 13 ('614 application) at pp. 14-18.

178.     In Example 1, the '614 application provides the formulation of a basal cell culture medium of the claimed invention.[5]  *Id.* at p. 28, l. 15 – p. 30, l. 2.  The '614 application describes in Example 2 a study comparing the use of the basal cell culture medium supplemented with a variety of non-animal hydrolysates—including wheat, soy, and rice hydrolysates.  *Id.* at p. 30, ll. 4-20.  "These results demonstrate that, of the plant peptides tested as supplements for the culture media, the hydrolysate of rice performed most optimally."  *Id.* at p. 31, ll. 9-10.  In Example 3, the basal cell culture media supplemented with rice hydrolysates were compared against the Earle's Modified Eagle's Medium ("EMEM") supplemented with 5% fetal bovine serum (FBS).  *Id.* at p. 32, ll. 1- 25.  The results "demonstrate that the use of basal medium supplemented with

---

[5] I note that Example 1 describes the method for preparing the basal cell culture medium, including the specific amounts of each of the ingredients provided in the medium.  *Id.* at p. 28, l. 15 – p. 30, l. 2.  The final volume of the solution is 25.0 liters.  *Id.* at p. 29, ll. 27-29.  Thus, the final concentration of each of the ingredients may be calculated by dividing the mass by the total volume of the solution.

rice hydrolysate at concentrations as low as 100 mg/liter support the growth of VERO cells at least as well as the use of EMEM supplemented with 5% FBS." *Id.* at p. 34, ll. 9-22.

179.    Further experiments "indicate that an optimal culture medium formulation for supporting the cultivation of animal cells is the basal medium formulation shown in Table 1 [of the '614 application], supplemented with EGF [epidermal growth factor] at 5-10 mg/liter, yeast extract (preferably yeast extract ultrafiltrate) at 50-100 mg/liter, and at least one plant peptide (preferably rice peptides or hydrolysate) at 100-200 mg/liter." *Id.* at p. 38, ll. 1-6.  This medium was compared against a control of EMEM supplemented with 5% FBS to grow BHK-21 cells in suspension on a shaker platform.  *Id.* at p. 38, ll. 7-13.  "In this experiment, 0.2% PLURONIC F68 was added to both the test medium and the EMEM FBS 5% control to reduce shear damage." *Id.* at p. 38, ll. 8-9.  The results, as provided in Table 9, show that the "test medium performed as well as or better than the control." *Id.* at p. 38, ll. 10-11.

### m.    U.S. Pat. No. 6,171,825 ("the '825 patent") (Ex. 39)

180.    The '825 patent issued on January 9, 2001 and I understand it is prior art under § 102(b).  I understand that the '825 patent is listed on the face of the '083 patent.

181.    The '825 patent discloses that in a "very preferred embodiment[], the medium includes a polyglycol known as Pluronic F-68, copper sulfate, ferrous sulfate/EDTA complex, and salts of trace metals such as manganese, molybdenum, silicon, lithium and chromium." Ex. 39 at Abstract.

182.    As the '825 patent discloses, it was well-known that "Pluronic F-68, a polyglycol, (BASF, Wyandot) is commonly used to prevent foaming that occurs in stirred cultures, and to protect cells from shear stress and bubble damage in sparged cultures.  Pluronic F-68 is a nonionic block copolymer with an average molecular weight of 8400, consisting of a center

**CONFIDENTIAL**

block of poly(oxypropylene) (20% by weight) and blocks of poly(oxyethylene) at both ends.

Extensive research on the role of Pluronic F-68 indicates that Pluronic F-68 acts as a surfactant

and prevents damage to cells by allowing the drainage of cells away from bubbles formed in the

bioreactors during stirring or sparging." *Id.* at 3:13-23.

### n.   WO 02/077202 ("the '202 application") (Ex. 40)

183.   The '202 application published on October 3, 2002, and I understand that it is

prior art under § 102(b).  I further understand that the '202 application was not provided to the

Patent Office while the '083 patent was being prosecuted.

184.   The '202 application teaches "cell culture media (particularly serum free, non-

animal derived, and/or chemically defined media) which are useful for introducing

macromolecules and compounds (e.g. nucleic acid molecules) into cells (e.g., eukaryotic cells."

Ex. 40 ('202 application) at Abstract.  The '202 application teaches that "[t]ypically, cell culture

media formulations are supplemented with a range of additives, including undefined components

such as fetal bovine serum (FBS) (5-20% v/v) or extracts from animal embryos, organs or glands

(0.5-10% v/v)."  *Id.* at p. 5, ll. 25-28.  But "the use of serum or organ/gland extracts in tissue

culture applications has several drawbacks," including variation between lots, contamination

with infectious agents, difficulty in the defining the nutritional and hormonal requirements of

cultured cells, and increased complication and cost in the purification of a desired

biopharmaceutical product from the culture media.  *Id.* at p. 6, l. 17 – p. 7, l. 4.  Likewise,

serum-free medium that contain other animal-derived proteins have certain drawbacks, including

risk of an immunogenic response.  *Id.* at p. 8, l. 18 – p. 9, l. 13.  But "[n]otwithstanding the

potential difficulties posed by the addition of animal derived supplements to cell culture media,

such supplements are in routine use," including transferrin which "functions *in vivo* to deliver

**CONFIDENTIAL**

iron to cells." *Id.* at p. 10, ll. 20-23.  "To overcome the limitations of using naturally derived metal carriers, certain metal binding compounds are being explored for use in supplying metals, particularly zinc, iron, manganese and magnesium, to cultured cells.  Simple carriers such as chelating agents (e.g., EDTA) and certain acids or salts thereof (e.g., citrate, picolinate, and derivatives of benzoic acid or hydroxamic acid) have been shown to be useful in certain serum-free growth media." *Id.* at p. 11, ll. 4-12.  Thus, the '202 application sought to address a need for "a serum-free and/or chemically defined and/or protein-free medium and/or a medium lacking animal derived materials which facilitates the growth of mammalian cells to high density and/or increases the level of expression of recombinant protein, reduces cell clumping, and which does not require supplementation with animal proteins, such as serum, transferrin, insulin and the like." *Id.* at p. 13, ll. 6-20.

185.      Table 1 of the '202 application provides an example of a cell culture medium of the claimed invention.  *Id.* at p. 42, ll. 18-24.

**CONFIDENTIAL**

## Table 1

### Preferred Ranges of Ingredients

| Component | Gram(s)/L (unless noted) about: | Component | Gram(s)/L (unless noted) about: |
|---|---|---|---|
| L-Arginine HCl | 0.05 - 2.50 | Ammonium Meta Vanadate | 0.0000001 - 0.000003 |
| L-Asparagine | 0.005 - 0.05 | Manganous Chloride 4$H_2O$ | 0.00000001 - 0.0000005 |
| L-Aspartic Acid | 0.03 - 0.8 | Pyridoxine HCl | 0.0002 - 0.005 |
| L-Cysteine HCl $H_2O$ | 0.03 - 0.8 | Thiamine HCl | 0.0002 - 0.006 |
| L-Glutamic Acid | 0.002 - 0.05 | Ferric Nitrate 9$H_2O$ | 0.0002 - 0.004 |
| L-Histidine HCl $H_2O$ | 0.01- 0.3 | Magnesium Sulfate | 0.005 - 0.1 |
| L-Isoleucine | 0.04 - 1 | Zinc Sulfate | 0.00008 - 0.002 |
| L-Leucine | 0.06 - 1.5 | Zinc Chloride | 0.00005 - 0.001 |
| L-Lysine HCl | 0.05 - 1.25 | Ascorbic Acid | 0.00000005 - 0.0000003 |
| L-Methionine | 0.02 - 0.6 | D-Calcium Pantothenate | 0.0002 - 0.006 |
| L-Phenylalanine | 0.02 - 0.5 | Calcium Chloride | 0.002 - 0.06 |
| L-Serine | 0.07 - 2 | Magnesium Chloride | 0.02 - 0.4 |
| L-Threonine | 0.02 - 0.6 | Potassium Chloride | 0.06 - 1.2 |
| L-Tryptophan | 0.008 - 0.2 | Sodium Selenite | 0.0000000001 - 0.00000003 |
| L-Valine | .03 - 1 | Vitamin $B_{12}$ | 0.00002 - 0.005 |
| L-Tyrosine 2Na 2 $H_2O$ | 0.02 - 0.5 | Choline Chloride | 0.003 - 0.07 |
| L-Glutamine (recommended addition, formulation does not contain) | 0.1 - 3 | i-Inositol | 0.004 - 0.09 |
| D-Glucose (Dextrose) | 1-25 | Niacinamide | 0.0002 - 0.006 |
| Lipoic Acid | 0.0004 - 0.01 | Ethanolamine HCl | 0.001 - 0.3 |
| Linoleic Acid | 0.00001 - 0.0003 | Putrescine 2HCl | 0.00003 - 0.008 |
| Folic Acid | 0.0001 - 003 | Sodium Pyruvate | 0.02 - 0.6 |
| HEPES | 0.5 - 15 | Riboflavin | 0.00004 - 0.001 |
| 2-Hydroxypyridine-n-oxide | 0.0006 – 0.02 | Biotin | 0.00002 - 0.0005 |
| Pluronic F-68* | 0.06 - 2 | Sodium Bicarbonate | 0.5 – 2 |
| Sodium Phosphate Monobasic $H_2O$ | 0.03 - 0.6 | Sodium Chloride  *** | 0.6 - 16  *** |

\*\*\*Added to adjust osmolarity. Quantity will vary somewhat between formulations. NaCL is added to adjust osmo from ~160 to a value within 275+/-5 mOsmo

CONFIDENTIAL

o.      **U.S. Pat. No. 6,475,725 ("the '725 patent") (Ex. 41)**

186.      The '725 patent issued on November 5, 2002 and I understand it is prior art under

§ 102(b).  I understand that the '725 patent is listed on the face of the '083 patent.

187.      The '725 patent "relates to the production of a recombinant protein in a serum-

and protein-free synthetic minimum medium" with similar focus on "serum- and protein free

medium for culturing cells expressing a recombinant protein." Ex. 41 at 1:17-22.

188.      The '725 patent also discloses that "a non-ionic surface-active agent, such as, e.g.,

polypropylene glycol (PLURONIC F-61, PLURONIC F-68, SYNPERONIC F-68, PLURONIC

F-71 OR PLURONIC F-108) may be added to the medium as a defoaming agent."  *Id.* at 8:1-5.

Also, "[t]his agent is generally applied to protect the cells from the negative effects of aeration,

since [w]ithout the addition of a surface-active agent, the rising and bursting air bubbles may

damage those cells [w]hich are at the surface of these air bubbles. ("sparging").[]. The amount of

non-ionic surface-active agent may range between 0.05 and 10 g/l, particularly preferred is as

low an amount as possible, between 0.1 and 5 g/l."  *Id.* at 8:5-13 (internal citations omitted).

p.      **U.S. Pat. App. Publ. No.  2003/0096402 ("the '402 application")
(Ex. 42)**

189.      The '402 application published on May 22, 2003, and I understand that it is prior

art under § 102(b).  I further understand that the '402 application was not provided to the Patent

Office while the '083 patent was being prosecuted.

190.      The '402 application is directed to "methods and compositions for chemically

defined media for growth of mammalian cells for production of commercially useful amounts of

expressed proteins."  Ex. 42 ('402 application) at Abstract.  Specifically, the '402 application

"provides chemically defined media (CDF) formulations and methods that provide certain

### CONFIDENTIAL

compounds, amino acids, lipids, carbohydrates, trace elements and/or vitamins that provide a chemically defined media that excludes the use of non-defined animal derived raw materials (e.g., but not limited to, primatone, albumin and Excyte™, as well as other similar materials derived from serum or other animal derived proteins or products)." *Id.* at [0007]. In paragraphs 21-27, the '402 application provides non-limiting examples of inorganic salts, carbohydrates, vitamins and co-factors, proteins and amino acids, and trace elements and minerals. *Id.* at [0021]-[0027]. The "suitable media that can be modified according to the present invention can include one or more or a combination of Iscove's modified media, Dulbecco's Modified Eagle Medium, Ham's F-12 media." *Id.* at [0030]-[0032].

191.     In particular, the '402 application reports that "trace elements and vitamins are essential for the growth of myeloma cells in the absence of bovine serum and non-defined animal derived materials." *Id.* at [0039]. A chemically defined formulation of the claimed invention may be developed "based on the addition of trace elements and vitamins to a suitable serum free media system." *Id.* The method for preparing a CDM of the '402 application is described in Table A1, which entails adding the components of the medium as reported in Tables A2-A3 and B1-B4. *Id.* at [0042].

**CONFIDENTIAL**

## TABLE A1

### NON-LIMITING EXAMPLE OF CDM MEDIA OF THE INVENTION

| Components | Final Concentration In Media | Physical Property | Storage Temp. |
|---|---|---|---|
| CM-2 (Part A, Table A2) | 18.8 g/l | Powder | +2–8° C. |
| CH-2 (Part B; Table A3) | 10 ml/l | Liquid | −20° C. |
| NaHCO$_3$ | 3.02 g/l | Powder | Ambient |
| Bovine APO | 5 mg/l | Stock solution | +2–8° C. |
| Transferrin or ferric citrate | | Powder | +2–8° C. |
| Pluronic F68 | 0.8 g/l | Stock Solution | +2–8° C. |
| | | Powder | Ambient |
| | | Powder | +2–8° C. |
| NaOH | 0.7 g/l | Stock Solution | Ambient |
| | | Pellets | Ambient |
| Ethanolamine | 10 or 20 mg/l | Stock Solution | −20° C. |
| | | Liquid | Ambient |
| Glutamine | 0.29 g/l | Powder | Ambient |
| Mycophenolic acid | 0.5 mg/l | Stock Solution WSS | +2–8° C. |
| Hypoxanthine | 2.5 mg/l | 2 | |
| Xanthine (MHX) | 50 mg/l | | |
| Hydrocortisone | 20 ug/l | WSS 9 | +2–8° C. |
| Vitamins (Table B1) | 1X | 100X Liquid | +2–8° C. |
| Trace Minerals 1 (Table B1) | 1X | 1000X Liquid | +2–8° C. |
| Trace Minerals 2 (Table B2) | 1X | 1000X Liquid | +2–8° C. |
| Trace Minerals 3 (Table B3) | 1X | 1000X Liquid | +2–8° C. |

Preparation Instructions: Add components in order listed above. The sodium hydroxide should be made the same day.  
Note: Prior to pH adjustment, pH = 6.7–6.8. The density at liquid stock solutions are the same as water (p-1 g/ml). Therefore, volume or weight can be used alternatively.

**CONFIDENTIAL**

## TABLE A2

### CM-2 (Part A)

| Component | Final Conc. gm/L (Dry, 18.8 g total/L) |
|---|---|
| Sodium Chloride | 4.505 |
| Potassium Chloride | 0.330 |
| Sodium Phosphate Monobasic $H_2O$ | 0.125 |
| Magnesium Sulfate, Anhydrous | 0.09767 |
| Potassium Nitrate | 0.000076 |
| Sodium Selenite | 0.0000173 |
| Calcium Chloride, Anhydrous | 0.165 |
| L-Alanine | 0.025 |
| L-Asparagine $H_2O$ | 0.0284 |
| L-Arginine HCl | 0.084 |
| L-Aspartic Acid | 0.030 |
| L-Cysteine HCl $H_2O$ | 0.4175 |
| L-Cystine 2HCl | 0.09124 |
| L-Glutamic Acid | 0.075 |
| L-Glutamine | 0.8763 |
| Glycine | 0.030 |
| L-Histidine HCl $H_2O$ | 0.042 |
| L-Isoleucine | 0.105 |
| L-Leucine | 0.105 |
| L-Lysine HCl | 0.146 |
| L-Methionine | 0.030 |
| L-Phenylalanine | 0.066 |
| L-Proline | 0.040 |
| L-Serine | 0.042 |
| L-Threonine | 0.095 |
| L-Tryptophan | 0.016 |
| L-Tyrosine 2Na $2H_2O$ | 0.10379 |
| L-Valine | 0.094 |
| Dextrose | 4.500 |
| Sodium Pyruvate | 0.220 |
| Biotin | 0.000013 |
| Ascorbic Acid | 0.003 |
| D-Ca Pantothenate | 0.004 |
| Choline Chloride | 0.004 |
| Folic Acid | 0.004 |
| i-Inositol | 0.0072 |
| Niacinamide | 0.004 |
| Pyridoxal HCl | 0.004 |
| Riboflavin | 0.0004 |
| Thiamine HCl | 0.004 |
| Cyanocobalamin | 0.000013 |
| Oxalacetic Acid | 0.300 |
| HEPES | 5.958 |
| | 18.7776193 |

**CONFIDENTIAL**

## TABLE A3

### CH-2 (Part B) (100X)

| Component | 100X: Amount/L | Final Conc. |
|---|---|---|
| Insulin | 1.0 g | 10 mg/L |
| Hydrocortisone | 200 μg | 2 μg/L |
| Linoleic Acid | 500 mg | 5 mg/L |
| Ethanolamine (1.02 mg/μl) | 1020 g | 10 mg/L |
| NaCl | 8.5 g | 85 mg/L |

## TABLE B1

### Vitamin Solution (100X)

| Component | Final Concentration Added(1X) mg/L | Liquid 100X mg/L |
|---|---|---|
| NaCl | 85.00 | 8500.00 |
| D-Calcium Pantothenate | 1.00 | 100.00 |
| Choline Chloride | 1.00 | 100.00 |
| Folic Acid | 1.00 | 100.00 |
| i-Inositol | 2.00 | 200.00 |
| Nicotinamide | 1.00 | 100.00 |
| Pyridoxine-HC1 | 1.00 | 100.00 |
| Riboflavin | 0.1 | 10.00 |
| Thiamine-HC1 | 1.00 | 100.00 |

## TABLE B2

### Trace Metals 1, 1000X

| COMPONENT | Final Conc. Added 0.33X μg/L | Final Conc. Added 1X μg/L | Liquid 1000X mg/L |
|---|---|---|---|
| $CuSO_4$—$5H_2O$ | 0.53 | 1.59 | 1.60 |
| $ZnSO_4$·—$7H_2O$ | 284.8 | 854.4 | 863.00 |
| Selenite-2Na | 5.7 | 17.1 | 17.30 |
| Ferric Citrate | 381.2 | 1143.6 | 1155.10 |

**CONFIDENTIAL**

## TABLE B3

Trace Metals 2, 1000X

| COMPONENT | Final Concentration Added (0.33X) $\mu$g/L | Final Concentration Added (1X) $\mu$g/L | Liquid 1000X mg/L |
|---|---|---|---|
| $AlCl_4, 6H_2O$ | 0.40 | 1.20 | 1.20 |
| $AgNO_3$ | 0.056 | 0.168 | 0.17 |
| $Ba (C_2H_4O_2)_2$ | 0.842 | 2.53 | 2.55 |
| KBr | 0.040 | 0.12 | 0.12 |
| $CdCl_2$ | 0.75 | 2.25 | 2.28 |
| $CoCl_2 6H_2O$ | 0.785 | 2.355 | 2.38 |
| $CrCl_2$, (anhydeous) | 0.015 | 0.045 | 0.32 |
| NaF | 1.39 | 4.17 | 4.20 |
| $GeO_2$ | 0.175 | 0.525 | 0.53 |
| KI | 0.056 | 0.168 | 0.17 |
| RbCl | 0.400 | 1.20 | 1.21 |
| $ZrOCl_2 8H_2O$ | 1.06 | 3.18 | 3.22 |

## TABLE B4

Trace Metals 3, 1000X

| COMPONENT | Final Concentration Added (0.33X) $\mu$g/L | Final Concentration Added (1X) $\mu$g/L | Liquid 1000X mg/L |
|---|---|---|---|
| $MnSO_4 H_2O$ | 0.056 | 0.168 | 0.17 |
| $NaSiO_3 9H_2O$ | 46.2 | 138.6 | 140.00 |
| Molybdic Acid, Ammonium Salts | 0.409 | 1.227 | 1.24 |
| $NH_4 VO_3$ | 0.21 | 0.63 | 0.65 |
| $NiSO_4 6H_2O$ | 0.043 | 0.129 | 0.13 |
| $SnCl_2$ (anhydrous) | 0.040 | 0.120 | 0.12 |

192.    The CDM from Table I of the '402 application was compared against other commercial chemically defined media in the growth of C463A cells, a cell line derived from Sp2/O.  *Id.* at [0017], [0054]-[0055].  As shown in Table II of the '402 application, "the CDM culture reached the highest viable and total densities among the group."  *Id.* at [0055].

**CONFIDENTIAL**

## TABLE II

Comparing CDM to other chemically defined commercial media in a semi-batch growth profile of C463A

| Cultures | Media Identification | Viable Cell Density (e/mL) | Total Cell Density (e/mL) | % Viability |
|---|---|---|---|---|
| A | CDHY + Sigma S8284 PFSF (50:50) | 2.47 | 3.45 | 72 |
| B | CDHY + trace elements + vitamins | 1.58 | 3.45 | 46 |
| C | CDM including + trace elements + vitamins (CDM) | 3.86 | 4.71 | 82 |
| D | LTI's CD Hybridoma media-modified | 1.52 | 4.03 | 38 |

193.     The '402 application concludes that the "CDM Medium supports high cell growth and IgG production of C1680, a Remicade producing cell line." *Id.* at [0056].  As shown in Figures A-D, the CDM medium can support high cell density, specific productivity, IgG production, and cell viability.  *Id.* at [0057], Figs. A-D.

**q.        U.S. Pat. No. 6,593,140 ("the '140 patent") (Ex. 43)**

194.     The '140 patent issued on July 15, 2003 and I understand it is prior art under § 102(b).    I understand that the '140 patent was not before the Patent Office during the prosecution of the '083 patent.

195.     The '140 patent discloses that "[a]nimal cells in culture require a basal nutrient mixture of salts, sugars, amino acids and vitamins."   Ex. 43 at 1:20-21.   The "mixture is supplemented with a biological fluid or extract, in the absence of which most cells lose viability or fail to proliferate. The most commonly used supplement is serum."  Ex. 43 at 1:21-24.

196.     The '140 patent also discloses that "[m]etal ions, especially ferrous and ferric

ions, are essential for animal cell metabolism, and are present in culture media as components of

undefined supplements such as serum, or as components of salts and trace elements included in

supplement-free media." *Id.* at 1:55-59.  It was well known that "[c]ellular demand for metal

ions can become high in animal cell culture, especially when high cell densities are reached and

in practice this means that metal ions need to be made continuously available in culture to

support the growth and viability of cells. To achieve this in a supplement-free medium, high

concentrations of a simple salt of the metal can be used, but it is often necessary for the metal to

be in a chelated form in the medium to facilitate cellular uptake of the metal and/or to avoid the

solubility and toxicity problems which can be associated with high metal ion concentrations."

*Id.* at 1:59-2:2.  According to the '140 patent, "[t]o supply sufficient iron to cells growing in

supplement free media, simple or complex iron salts such as ferrous sulphate, ferric chloride,

ferric nitrate or ferric ammonium citrate have been used…" *Id.* at 2:3-12.  It is important to note

that ferric ammonium citrate is the form of iron chelator specified in the '083 patent.

**r.     WO 2004/078955 ("the '955 application") (Ex. 14)**

197.     The '955 application published on September 16, 2004.  I understand it is prior art

under §§ 102 (a) and (e) to the '083 patent.  I further understand that the '955 application was not

provided to the Patent Office while the '083 patent was being prosecuted.

198.     The '955 application discloses "a cell culture medium substantially free of

exogenous components of primary animal origin suitable for" culturing animal, preferably

human, cells.  Ex. 14 ('955 application) at Abstract.  The '955 application teaches that

"[c]onventionally, anchorage-dependent cells are cultured in media containing serum or other

animal-origin components as substitutes for the serum, such as bovine serum albumin (BSA) or

**CONFIDENTIAL**

protein hydrolysates . . .. Serum is a major source for metabolites, hormones, vitamins, iron (transferrin), transport proteins, attachment factors (e.g. fibronectin), spreading and growth factors. It is required for the growth of many animal cells culture in vitro." *Id.* at p. 1, ll. 26-33. However, "[t]here are various disadvantages linked to the use of serum and of animal-derived components in these processes, mainly their cost, the batch to batch variability in their composition, their association with a higher contamination risk by adventitious agents, and the subsequent difficulties encountered in downstream processing (e.g. purification to get rid of the serum-proteins or of the introduced animal-derived proteins)." *Id.* at p. 2, ll. 17-22.

199.    The '955 application describes "a cell culture medium substantially free from exogenous components of primary animal origin and comprising at least one exogenous growth factor of non-animal secondary origin, [that] can advantageously replace conventional culture media and serum-free media which are known to contain components from exogenous primary and/or secondary animal origin." *Id.* at p. 3, ll. 25-29. Specifically, the cell culture medium preferably comprises "more than one, exogenous growth factor of non-animal secondary origin selected from the list consisting of EGF, FGF, tri-iodo-L tyronine and hydrocortisone and at least one IGF-1 and/or Insulin of non-animal secondary origin." *Id.* at p. 4, ll. 4-9. Table 2 of the '955 application "shows the concentration range, and the preferred concentration of growth factor(s) and protein hydrolysates as added in the fresh medium."

**CONFIDENTIAL**

Table 2

| Growth factor | Preferred concentration (mg/liter) | Concentration range (mg/liter) |
|---|---|---|
| EGF | 0.005 | 0.00001- 0.3 |
| FGFb | 0.003 | 0.00001- 0.1 |
| T3 (triodo L-tyronine) | 0.066 | 0 -1 |
| Hydrocortisone | 1 | 0-10 |
| IGF-1 | 0.1 | 0.00001-5 |
| or insulin | 5 | 0.1-1000 |
| Wheat peptone hydrolysate | 2500 | 0-10000 |

*Id.* at p. 11, ll. 14-20.

200.     The '955 application teaches that suitable cell culture media for use with the claimed invention are "animal-free standard media such as DMEM-based (high glucose Dulbecco's Modified Eagle's Media), MEM (Minimum Essential Medium Eagle, (Medium 199, RPM-1 1640, all commercially available … and further adequately supplemented with growth factor(s) and optionally with a protein hydrolysate of non-animal origin as taught above," such as in Table 2. *Id.* at p. 12, ll. 4-9.  "Alternatively, depending on the cell type to be cultivated, the fresh medium is an animal-free medium prepared from each of the individual components and comprises (list non-exhaustive) a source of carbohydrates, inorganic salts ingredients, trace of elements, amino acids (including non-essential), vitamins, nucleotides/nucleosides, fatty acids, antibiotics, oxidation stabilisers and water, suitably supplemented with non-animal origin exogenous growth factor(s) and optionally but preferably with non-animal origin protein hydrolysate as taught above."  *Id.* at p. 12, ll. 12-18.  Example I.1 and Table 3 provide "an example of a basic composition of such a medium." *Id.* at p. 12, ll. 19-20; *see also id.* at p. 21, ll. 5-7.

**CONFIDENTIAL**

Table 3 – Medium free from components of animal origin

| Component | Concentration ranges mg/L | Preferred concentration ranges mg/L | Preferred concentration mg/L |
|---|---|---|---|
| | | | |
| NaH2PO4.H2O | 60-280 | 80-150 | 99 |
| Na2HPO4 | 20-400 | 25-50 | 35 |
| NaCl | 5000-8000 | 6000-7000 | 6760 |
| KCl | 180-600 | 250-400 | 349 |
| AgNO3 | 0.000005-0.00004 | 0.000010-0.000060 | 0.000017 |
| AlCl3.6H2O | 0.000001-0.001 | 0.00008-0.000080 | 0.000012 |
| Ba(C2H3O2)2 | 0.000001-0.002 | 0.00002-0.00003 | 0.0000255 |
| CaCl2 | 100-760 | 150-250 | 155 |
| CdCl2.2½H2O | 0.000001-0.03 | 0.000009-0.00003 | 0.0000187 |
| CoCl2.6H2O | 0.000001-0.003 | 0.000001-0.00003 | 0.0000238 |
| Cr2(SO4)3.XH2O (± 15 H2O) | 0.000003-0.0004 | 0.0000005-0.000008 | 0.0000066 |
| CuSO4.5H2O | 0.00001-0.006 | 0.00009-0.0008 | 0.000637 |
| Fe(NO3)3.9H2O | 0.005-1 | 0.1-0.5 | 0.3773 |
| FeSO4.7H2O | 0.02-2 | 0.1-0.4 | 0.20433 |
| GeO2 | 0.000001-0.0008 | 0.00001-0.0001 | 0.000053 |
| H2SeO3 | 0.0001-0.02 | 0.0009-0.004 | 0.0016 |
| Na2SeO3 | 0.001-0.02 | 0.009-0.015 | 0.01 |
| KBr | 0.0000001-0.0003 | 0.0000009-0.000003 | 0.0000012 |
| KI | 0.0000001-0.00009 | 0.000001-0.000004 | 0.0000017 |
| MgCl2 | 5-150 | 10-50 | 14 |
| MgSO4 | 20-150 | 50-100 | 72 |
| MnSO4.H2O | 0.000001-0.005 | 0.00001-0.00009 | 0.0000596 |
| NaF | 0.00001-005 | 0.000009-0.00009 | 0.000042 |
| Na2SiO3.9H2O | 0.001-0.2 | 0.01-0.1 | 0.07 |
| NaVO3 | 0.00001-0.2 | 0.0001-0.0009 | 0.0003 |
| (NH4)6Mo7O24.4H2O | 0.00001-0.002 | 0.00009-0.0009 | 0.00062 |
| NiSO4.6H2O | 0.000001-0.0002 | 0.000009-0.00009 | 0.000065 |
| RbCl | 0.000001-0.0008 | 0.000009-0.00009 | 0.0000121 |

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| SnCl2.2H2O | 0.00001-0.0009 | 0.000009-0.00009 | 0.0000552 |
| ZnSO4.7H2O | 0.01-0.6 | 0.09-0.4 | 0.2107 |
| ZrOCl2.8H2O | 0.00001-0.005 | 0.000009-0.00005 | 0.0000322 |
| L-Alanine | 5-50 | 10-25 | 14.43 |
| L-Arginine.HCl | 60-500 | 100-150 | 106.5 |
| L-Asparagine.H2O | 2-180 | 2-50 | 3.675 |
| L-Aspartic Acid | 5-90 | 10-50 | 17.96 |
| L-Cystein HCl.H2O | 0.1-30 | 1-20 | 8.6583 |
| L-Cystine.2HCl | 25-130 | 25-50 | 28.0721 |
| L-Glutamic Acid | 6-50 | 20-35 | 36.4364 |
| Glycine | 7-60 | 15-50 | 33.6924 |
| L-Histidine.HCl.H2O | 15-70 | 20-50 | 26.2052 |
| L-Isoleucine | 10-200 | 20-100 | 46.2413 |
| L-Leucine | 30-200 | 50-100 | 58.31 |
| L-Lysine.HCl | 30-240 | 50-100 | 79.07 |
| L-Methionine | 2-60 | 10-25 | 15.7976 |
| L-Phenylalanine | 2-45 | 10-45 | 29.6352 |
| L-Proline | 2-45 | 10-45 | 28.0623 |
| L-Serine | 2-50 | 10-40 | 25.1174 |
| L-Threonine | 20-150 | 20-100 | 40.9444 |
| L-Tryptophan | 3-25 | 5-15 | 9.3198 |
| L-Tyrosine.2Na.2H2O | 5-150 | 10-100 | 55.7718 |
| L-Valine | 5-150 | 20-100 | 38.05 |
| | | | |
| D-Calcium Pantothenate | 0.01-3 | 0.9-2 | 1.1025 |
| Folic Acid | 0.01-20 | 0.9-5 | 1.3083 |
| Pyridoxal.HCl | 0.001-4 | 0.001-0.02 | 0.01225 |
| Vitamine A (Rétinol) Acétate | 0.01-0.1 | 0.01-0.09 | 0.0686 |
| Vitamine B (Nicotinic Acid) | 0.001-0.1 | 0.009-0.09 | 0.03725 |
| Vitamine B1 (Thiamine).HCl | 0.001-20 | 0.8-5 | 1.0682 |
| Vitamine B2 (Riboflavine) | 0.001-5 | 0.01-0.5 | 0.1127 |
| Vitamine B6 (Pyridoxine).HCl | 0.001-5 | 0.8-3 | 1.00695 |
| Vitamine B12 (Cyanocobalamine) | 0.001-5 | 0.7-1 | 0.3332 |
| Vitamine C (Ascorbic Acid) | 0.001-30 | 0.01-0.09 | 0.0245 |
| Vitamine D2 (Calciférol) | 0.001-0.1 | 0.01-0.07 | 0.049 |

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| Vitamine E (alpha-Tocophérol) | 0.0001-0.1 | 0.001-0.009 | 0.0049 |
| Vitamine H (D-Biotine) | 0.0001-0.5 | 0.001-0.009 | 0.006615 |
| Vitamine K3 (Ménadione) | 0.0001-0.5 | 0.001-0.009 | 0.0049 |
| Thymidine | 0.01-5 | 0.09-2 | 0.1764 |
| Adenosine 5' Triphophate disodium | 0.01-10 | 0.1-5 | 0.49 |
| Adenosine-5-phophate | 0.001-0.2 | 0.01-0.1 | 0.098 |
| | | | |
| 2-Deoxyribose | 0.01-10 | 0.1-5 | 0.245 |
| D-Glucose | 1000-4000 | 1500-3000 | 2364 |
| Ribose | 0.01-0.9 | 0.09-0.5 | 0.245 |
| | | | |
| Lipoic acid (Thioctic acid) | 0.001-0.7 | 0.01-1 | 0.05145 |
| Linoleic acid | 0.001-0.3 | 0.01-0.1 | 0.02058 |
| | | | |
| Adénine.H2SO4.H2O | 1-10 | 2-6 | 4.9 |
| Choline Chloride | 0.1-10 | 2-6 | 4.6452 |
| Ethanolamine HCl | 0.1-6 | 1-4 | 1.9 |
| Ethanolamine | 0.0001-0.001 µl/L | 0.0001-0.0009 | 0.0006µl/L |
| Glutathione | 0.001-0.1 | 0.009-0.08 | 0.0245 |
| Guanine.HCL | 0.01-0.6 | 0.09-0.3 | 0.147 |
| Hypoxanthine | 0.01-15 | 0.09-5 | 0.17346 |
| Hypoxanthine Na | 0.01-6 | 0.09-5 | 1.1711 |
| i-Inositol | 0.6-20 | 2-10 | 6.1495 |
| Na Pyruvate | 10-150 | 60-120 | 82 |
| Nicotinamid/Niacinamide | 0.1-15 | 0.9-4 | 1.00205 |
| Para-aminobenzoic acid | 0.001-0.3 | 0.01-0.1 | 0.0245 |
| Phospho-Ethanolamine | 0.1-3 | 0.9-2 | 1.2 |
| Putrescine.2HCl | 0.001-0.09 | 0.01-0.06 | 0.03969 |
| Sodium acetate | 10-50 | 15-35 | 24.5 |
| Thymine | 0.01-0.4 | 0.05-0.3 | 0.147 |
| Uracile | 0.01-0.4 | 0.05-0.3 | 0.147 |
| Xanthine Na | 0.01-0.5 | 0.08-0.3 | 0.16856 |
| Glutamine | 50-300 | 100-300 | 292.2 |
| NaHCO3 | 1000-2500 | 1000-1500 | 1170 |
| HEPES | 1700-7000 | 3000-6800 | 6670 |
| Ferric fructose stock solution | 50 µl/L to 1000 µl/L | 80-200 µl/L | 166.7 µl/LL |

**CONFIDENTIAL**

| Plant or yeast derived hydrolysate, preferably wheat peptone | 0-10000 | 1000-4000 | 2500 |
|---|---|---|---|

| Ferric fructose stock solution | |
|---|---|
| Component | Concentration* mg/L |
| FeCl3.6H20 | 2420 |
| D-Fructose | 160000 |

*In Table 3 above, an iron complex (ferric fructose) is also used as an iron source in addition to an inorganic iron.

201.     In Example I.2, a cell culture medium comprising the cell culture medium described in Example I.1 and Table 3 was compared against a control, referred to as supplemented Ultra-MEM.  *See e.g., Id.* at p. 24, ll. 9-15.  Ultra-MEM is a commercially available medium, sold by BioWhittaker, that is "free from components of animal-origin but is classically designed, according to the manufacturer's instruction, to be supplemented with a small quantity of serum (such as less than 10%) and other additives (ITES = Insulin (animal origin) + Transferrin (animal origin) + Ethanolamine + Selenium)."  *Id.*  In this comparative study, the Ultra-MEM was supplemented with the following ingredients: IGF-1, EGF, βFGF, triiodo-L-tyrosine (T3), wheat peptone EI, ferric fructose, and sodium pyruvate.  *Id.* at p. 24, ll. 18-27.  The ingredients glutamine, glucose, selenium ($Na_2SeO_3$), and ethanolamine were added "to optimize the culture process carried out in the absence of components of animal-origin."  *Id.* at p. 24, l. 29 – p. 25 l. 3.  As illustrated in Figures 4-6, the medium as defined in Example I.2 (supplemented ultra-MEM medium) provided equivalent results in cell density, cell viability, and cell growth as the medium defined in Example I.1 (individual components).  *Id.* at Figs. 4-6; p. 19, ll. 26-34; p. 25, ll. 16-25.

### C.      Differences Between The Claimed Invention And The Prior Art

202.      In determining the differences between the prior art and the claims, I have been informed that the question is whether the differences between the claimed invention and the prior art are such that the claimed invention as a whole would have been obvious.  I understand that a prior art's disclosure, as a whole, must be considered, and the mere disclosure of more than one alternative does not constitute a teaching away from any of these alternatives because such disclosure does not criticize, discredit, or otherwise discourage the solution claimed.

203.      As explained above, as of the 1990s and early 2000s, many researchers were creating and experimenting with new cell culture media, particularly basal media that are serum free.  *See* Ex. 55 (Epstein Dep. Tr.) at 26:16-27:15.  A basal media that was serum free and chemically defined was particularly preferred, because not only was serum expensive, the ingredients were all known chemical compounds.  A CDM also facilitated easier purification of expressed proteins and decreased risks of potentially dangerous contamination.  In that regard, in the early 1990s, a number of commercially serum-free media became available, including serum-free media for hybridomas (e,g., Hybridoma-SFM in 1990).  As of the early 2000s, there existed a number of popular commercially available chemically defined media, such as CD-Hybridoma, which were designed for recombinant myeloma lines as well as traditional hybridomas.  Ex. 44 (Gibco, *Cell Culture* (Summer 2002)).  According to its manufacturer at the time, CD Hybridoma medium "streamlines purification and downstream processing."  *Id.* at 3.  Moreover, "[b]ecause it is manufactured without animal-derived materials, it is less likely to contain adventitious agents."  *Id.*  Its formulation, however, was proprietary and not known publicly.

204.      Therefore, a POSA working in the field of cell culture media in the early 1990s had a strong motivation to develop one's own synthetic cell culture media that was not

**CONFIDENTIAL**

dependent upon serum.  Among other reasons, one would have known exactly what was included

in the formulation, so the medium could then be adjusted or supplemented as needed for a

particular cell line or recombinant protein product.  Developing one's own medium, particularly

for biopharmaceutical manufacturers, would have been a priority, because one's own medium

gives the company a proprietary formulation that is not controlled by a third-party company.  If

the manufacturing of the third-party medium is shut down for some reason, the company may

experience significant delays in getting a new medium approved for manufacture of the

recombinant protein product.

205.    As of 2003, a POSA would have started with several well-known principles and

options in formulating one's own proprietary basal cell culture media.  A POSA would have

known that a cell culture medium needs a number of categories of ingredients, such as amino

acids, vitamins, inorganic salts, trace elements, buffers, and other components, and would have

known of specific ingredients within these categories that are beneficial for inclusion in cell

culture media.  A POSA also would have known that there already existed several well-tested,

publicly-known basal media, such as DMEM:F12 and eRDF and serum-replacement factors such

as trace elements (Ex. 49 (Kitano) at 77-78) and ITES (Ex. 11 (Jayme 1997) at 98), as well as

optimized media for particular cell lines, and would have had at his or her disposal the literature

disclosing the specific ingredients and quantities of ingredients in such media.  This knowledge

and literature would have served as good starting points from which to create one's own

proprietary optimized media.

206.    As discussed in more detail below, the asserted claims of the '083 patent are

invalid, because they would have been obvious to a POSA in view of, at a minimum, (1) Jayme

1997, in view of the '704 patent and knowledge of a person of ordinary skill in the art; (2) the

'614 application in view of the knowledge of a person of ordinary skill in the art; or (3) the '955

application in view of the knowledge of a person of ordinary skill in the art.  Because the state of

the art in the field of cell culture media, including particularly the types and quantities of

ingredients beneficial to growing eukaryotic cells and propagating eukaryotic cell lines, was well

developed and well understood as of October 2003, numerous publications support and evidence

the knowledge of POSA as of and prior to October 2003, and also provide additional support for

motivation to combine prior art references.

207.     Further, to the extent that the inventors are merely providing a list of ingredients

where other, unclaimed ingredients can be added, then, in my opinion, this is merely an

invitation for a POSA to perform routine experimentation to develop a nutritive cell culture

medium, a process and a goal that had been used for decades prior to the '083 patent.  *See e.g.*,

Ex. 54 (Epstein Dep. Tr.) at 19:14-20:8.

> **1.      The Asserted Claims of the '083 Patent Would Have Been Obvious
> Over Jayme (1997) In View Of The '704 Patent And The Knowledge
> Of A POSA.**

208.     A POSA would have viewed Jayme 1997, as a good starting point, because it

described the history of basal medium development for serum-free culture.  Jayme described the

evolution of basal synthetic formulations to support mammalian cell culture applications, with

particular emphasis on DMEM/F12 and eRDF basal media formulations.  Jayme 1997 noted that

although other combinations of classical formulations (e.g., IMDM/F12, M199/F10) have been

implemented for selected applications, DMEM/F12 was "the most widely utilized basal synthetic

medium." Ex. 11 (Jayme 1997) at 96.  Indeed, DMEM/F12 was used as the starting point for the

'083 medium development.  *See* Ex. 54 (Epstein Dep. Tr.) at 29:7-19.

**CONFIDENTIAL**

209.     Jayme 1997 describes how, beginning with the basal DMEM/F12 formulation, researchers came up with ITES and eRDF.  Jayme 1997 noted that as of 1997, Dr. Murakami's basal formulation eRDF, in particular, "is widely used, either by name or by composition, throughout much of the global biotechnology community."  Ex. 11(Jayme 1997) at 99.  Jayme 1997 further encourages other researchers to engage in stepwise improvement of basal medium formulations.

210.     In reviewing Jayme 1997, a POSA would have focused in particular on DMEM/F12 and eRDF for developing a serum-free medium promoting rapid cell growth to high cell concentrations in bioreactors.  As discussed above, eRDF is a combination of three well-known media: RPMI ("R"), DMEM ("D") and F12 ("F") that is enhanced ("e") with greater concentrations of amino acids and vitamins, thereby promoting greater cell densities.  *Id*., at 97-98.  As Jayme 1997 notes, eRDF had withstood the test of time and industry, as it is "widely used" throughout the world and biotechnology industry. *Id.* at 99.  A POSA would have recognized, however, that eRDF omits several ingredients that were disclosed in the prior art DMEM/F12 composition as being essential.

211.     Therefore, as demonstrated in Glacken Table 1 below, eRDF and DMEM/F12—in view of the disclosures in Jayme 1997—contain almost every ingredient claimed in claim 1 of the '083 patent (as well as some others).  As discussed below, those ingredients that are missing (highlighted below in light orange) were well-known trace ingredients used in cell culture media.

CONFIDENTIAL

| Glacken Table 1: Comparison of '083 Patent Claims 1 & 2 and Jayme 1997 Disclosure | | | | |
|---|---|---|---|---|
| | | 7,598,083 | | Jayme 1997[6] |
| Components | Formula | Low (mg/L) | High (mg/L) | mg/L |
| L-Alanine[7] | | 0.00 | 150.00 | 6.68 |
| L-Arginine HCl | | 200.00 | 5000.00 | 582.00 |
| L-Asparagine.$H_2O$ | | 40.00 | 250.00 | 94.50 |
| L-Aspartic Acid | | 20.00 | 1000.00 | 39.90 |
| L-Cysteine.HCl.$H_2O$ | | 25.00 | 250.00 | 105.40 |
| L-Cystine.2HCl | | 15.00 | 150.00 | 31.29[8] |
| L-Glutamic Acid | | 0.00 | 1000.00 | 39.70 |
| L-Glutamine | | 0.00 | 1022.00 | 1000.00 |
| Glycine | | 0.00 | 150.00 | 42.80 |
| L-Histidine.HCl.$H_2O$ | | 100.00 | 500.00 | 75.00 |
| L-Isoleucine | | 50.00 | 1000.00 | 157.50 |
| L-Leucine | | 50.00 | 1000.00 | 165.30 |
| L-Lysine.HCl | | 100.00 | 1000.00 | 197.30 |
| L-Methionine | | 50.00 | 500.00 | 49.20 |
| L-ornithine.HCl | | 0.00 | 100.00 | |
| L-Phenylalanine | | 25.00 | 1000.00 | 74.30 |
| L-Serine | | 50.00 | 500.00 | 85.10 |

[6] As disclosed in Ex. 1 (Jayme 1997).  Jayme also describes in detail Ex. 28 (Murakami 1989).

[7] I note that any ingredient disclosed in claim 1 that has a minimum concentration range beginning at "0" or zero is optional.  This ingredient does not need to be added to the claimed cell culture media.  Therefore, even though these ingredients were available in the prior art specifically for inclusion in cell culture media, there is no reason for me to further opine on these ingredients.  (*See e.g.*, Ex. 31 ('468 patent) at 1:62-2:10; 5:34-6:14 (disclosing "L-ornithine" at line 54); 8:15-18; 1:62-2:10; 5:34-6:14 (disclosing "taurine" at line 58)).  I also understand that Janssen has conceded this point by asserting that the HyClone medium infringes claim, despite the fact that it lacks sodium hypoxanthine and thymidine.  Ex. 45 (Plaintiffs' Preliminary Infringement Contentions) at 5, 7 (acknowledging that HyClone's cell media do not contain the recited ingredients sodium hypoxanthine and thymidine, yet still asserts infringement of these claim limitations)).

[8] L-Cystine.2HCl is part of DMEM/F12.  Cystine is formed from two cysteine molecules and L-cysteine is oxidized to L-cystine relatively easily, *in vitro.  See* Ex. 6.  By 2003, a POSA would have recognized that both cysteine and cystine may be helpful to a cell culture.

Michael Glacken, Ph.D.           **Page 105 of 163**
Opening Expert Report          **US Patent No. 7,598,083**

**CONFIDENTIAL**

| Glacken Table 1: Comparison of '083 Patent Claims 1 & 2 and Jayme 1997 Disclosure | | | | |
|---|---|---|---|---|
| | | **7,598,083** | | **Jayme 1997[6]** |
| **Components** | **Formula** | **Low (mg/L)** | **High (mg/L)** | **mg/L** |
| L-Taurine | | 0.00 | 1000.00 | |
| L-Threonine | | 50.00 | 600.00 | 110.80 |
| L-Tryptophan | | 2.00 | 500.00 | 18.40 |
| L-Tyrosine.2Na.2H$_2$O | | 25.00 | 250.00 | 87.00[9] |
| L-Valine | | 100.00 | 1000.00 | 108.90 |
| D-Glucose | | 500.00 | 8000.00 | 3424.00 |
| Vitamin B-12 | | 0.05 | 5 | 0.34 |
| (D-)Biotin[10] | | 0.04 | 1.00 | 0.10 |
| Choline Chloride | | 1.00 | 100.00 | 12.29 |
| Folic Acid | | 1.00 | 10.00 | 1.81 |
| i-Inositol | | 10.00 | 1000.00 | 46.80 |
| Niacinamide (nicotinamide)[11] | | 0.50 | 30.00 | 1.50 |
| D-Calcium Pantothenate | | 0.10 | 5.00 | 0.67 |
| Pyridoxine HCl | | 0.5000 | 30.0000 | 0.5000 |
| Riboflavin | | 0.05 | 5.00 | 0.21 |
| Thiamine HCl | | 0.50 | 20.00 | 1.60 |
| Thymidine | | 0.00 | 3.00 | 0.18 |
| Putrescine.2HCl | | 0.03 | 0.25 | 0.04 |
| Pyruvate (Na salt) | | 0.00 | 1000.00 | 110.00 |
| DL-α-Lipoic acid[12] | | 0.03 | 1.00 | 0.05 |
| Linoleic Acid | | 0.01 | 2.00 | 0.02 |
| p-Aminobenzoic acid | | 0.10 | 20.00 | 0.51 |

---

[9] eRDF uses L-Tyrosine. In my experience, tyrosine in its native state is not particularly soluble. Using this salt form would increase the solubility of this amino acid.

[10] I note that Jayme 1997 disclosed "biotin" which is more generic than D-biotin, as disclosed in the '083 patent and would include, to a POSA, D-biotin.

[11] Niacinamide and nicotinamide are interchangeable terms for the same compound. Jayme 1997 discloses Niacinamide.

[12] Jayme 1997 discloses lipoic acid, a generic term that would encompass the species "DL-α-lipoic acid"

CONFIDENTIAL

| Glacken Table 1: Comparison of '083 Patent Claims 1 & 2 and Jayme 1997 Disclosure | | | | |
|---|---|---|---|---|
| | | 7,598,083 | | Jayme 1997[6] |
| Components | Formula | Low (mg/L) | High (mg/L) | mg/L |
| Ethanolamine[13] | | 2.00 | 100.00 | * |
| | $MgCl2$ | 15.00 | 50.00 | 28.64[14] |
| | $MgSO4$ | 20.00 | 80.00 | 66.20 |
| | KCl | 280.00 | 500.00 | 373.00 |
| | $Na_2HPO_4$ | 30.00 | 100.00 | 71.02[15] |
| | NaCl | 5000.00 | 7500.00 | 6435.00 |
| | $NaH_2PO_4.H_2O$ | 30.00 | 100.00 | 62.50[16] |
| | $CaCl_2$ | 5.00 | 200.00 | 116.60[17] |
| HEPES buffer (claim 2) | | "Buffering Molecule" | | 1190.00[18] |
| | $CoCl_2.6H_2O$ | 0.001000 | 0.100000 | |
| | $(NH4)_6Mo_7O_{24}$ | 0.001000 | 0.005000 | |
| | $NiSO_4.6H_2O$ | 0.000025 | 0.000500 | |
| | $Na_2SeO_3$ | 0.004000 | 0.070000 | |
| | $Na_2Si0_3.9H_2O$ | 0.020000 | 0.400000 | |
| | $SnCl_2.2H_2O$ | 0.000025 | 0.000500 | |
| | $NH4VO_3$ | 0.000010 | 0.002500 | |
| | $CuSO_4.5H_2O$ | 0.00 | 0.01 | 0.00075 |

---

[13] Although ethanolamine is not specifically named as part of eRDF, Dr. Murakami—who made eRDF—taught that for certain cell lies, such as hybridomas, ethanolamine was "an essential component." Ex. 11 (Jayme 1997) at 101 (citing Ex. 27 (Murakami 1982)). Therefore, a POSA would have viewed eRDF as requiring ethanolamine when being developed for a cell line including hybridomas. "Murakami's careful studies identified yet another nutrient commonly required as an ingredient for serum-free cultivation of hybridomas and other rapidly proliferating cell types, ethanolamine." Ex. 11 (Jayme 1997) at 98. Further, Kitano discloses the importance of ethanolamine. Ex. 49 at 84.

[14] As disclosed by DMEM/F12 in Jayme 1997.

[15] As disclosed by DMEM/F12 in Jayme 1997. eRDF uses sodium phosphate dibasic anhydrous at 1220.00 mg/L.

[16] As disclosed by DMEM/F12 in Jayme 1997.

[17] As disclosed by DMEM/F12.

[18] HEPES is a well-known buffering agent, as required by asserted claim 2.

**CONFIDENTIAL**

| | Components | Formula | 7,598,083 | | Jayme 1997[6] |
|---|---|---|---|---|---|
| | | | Low (mg/L) | High (mg/L) | mg/L |
| | | $FeSO_4.7H_2O$ | 0.05 | 0.50 | 0.22 |
| | | $Fe(NO_3)_3.9H_2O$ | 0.01 | 0.08 | |
| | Ferric ammonium citrate | | 0.04 | 200.00 | |
| | | $ZnSO_4.7H_2O$ | 0.40 | 1.20 | 0.23 |
| | | $MnSO_4.H_2O$ | 0.00007 | 0.00800 | |
| | Na Hypoxanthine | | 0.00 | 20.00 | 1.00 |
| | Cell protectant (Claim 2) | | | | Serum[19] |

Table title: **Glacken Table 1: Comparison of '083 Patent Claims 1 & 2 and Jayme 1997 Disclosure**

212.     Starting with eRDF, in creating a proprietary cell culture medium for mammalian cells, a POSA would have made a number of routine adjustments, including the addition of ethanolamine and trace elements.  Ex. 11 (Jayme 1997) at 98.

> **a.     A person of ordinary skill in the art would have included the well-known ingredient, ethanolamine.**

213.     First, Jayme 1997 suggests the use of ethanolamine.  Jayme emphasizes that "*ethanolamine*" was a "nutrient commonly *required* as an ingredient for serum-free cultivation of *hybridomas* and other rapidly-proliferating cell types"—exactly like the cells tested in the '083 patent.  Ex. 11 (Jayme 1997) at 98; *see also* Ex. 1 ('083 patent) at 9:48-52 (disclosing SP2 cells – a hybridoma/rapidly proliferating cell type).  Specifically, it has been known since at least 1981 that ethanolamine is a "necessary growth-promoting material[]" for cells such as SP2 cells (the ones tested in the '083 patent).  Ex. 27 (Murakami 1982) at 1158.  Also, ITES "has been commercialized by several suppliers, both as a serum extender to permit superior culture

---

[19] Jayme 1997 discloses the use of serum as "protecti[ng] from shear stress."  Ex. 11 at 95.

**CONFIDENTIAL**

performance with reduced serum supplementation and as an additive to DMEM/F12 and similar

basal media to permit serum-free cultivation of many cell types." Ex. 11 (Jayme 1997) at 98.  As

eRDF comprises DMEM/F12 and it was well known to often be supplemented with ITES, as

instructed by at least Jayme 1997 and Murakami 1987, which included ethanolamine, a person of

ordinary skill in the art would be motivated to combine that supplement with eRDF or

DMEM/F12 to improve the nutritive nature of the cell media.

> **b.      A person of ordinary skill in the art would have included the
> well-known trace elements.**

214.     Second, Jayme 1997 suggests that there was a "common requirement for

supplementation of the basal formulation with…various trace elements (including selenium)

[which] persist[ed] as *universal* constituents of serum-free media."  Ex. 11 (Jayme 1997) at 98.

Trace metals were readily available and had been used in cell culture media for years.  For

example, the '704 patent discloses "a trace element mixture suitable for use in a protein-free

tissue culture medium."  Ex. 12 ('704 patent) at Abstract.  As the '704 patent discloses, "protein

supplements could be eliminated from media used to grow monoclonal antibody-producing

hybridoma cell lines by replacing the protein supplements in an otherwise rich, balanced basal

media with a mixture of trace elements." Ex. 12 ('704 patent) at 3:21-26.  Further, "th[e] mixture

of trace elements can be used to replace serum components in media known to be useful for

growing hybridoma cell lines and other animal cells." Ex. 12 ('704 patent) at 3:26-29.  The '704

patent discloses every trace metal claimed in claim 1 of the '083 patent—cobalt, molybdenum,

nickel, selenium, silicon, tin, vanadium, copper, iron, zinc, and manganese:

**CONFIDENTIAL**

| Elements | Minimum Concentrations (mg/L) |
|---|---|
| copper | $3.1 \times 10^{-10}$ |
| iron | $8.4 \times 10^{-8}$ |
| zinc | $9.9 \times 10^{-8}$ |
| manganese | $2.8 \times 10^{-11}$ |
| silicon | $7.0 \times 10^{-9}$ |
| molybdenum | $4.8 \times 10^{-11}$ |
| vanadium | $1.3 \times 10^{-10}$ |
| nickel | $1.4 \times 10^{-11}$ |
| tin | $3.1 \times 10^{-11}$ |
| aluminum | $1.3 \times 10^{-10}$ |
| silver | $1.1 \times 10^{-10}$ |
| barium | $1.4 \times 10^{-9}$ |
| bromine | $4.0 \times 10^{-11}$ |
| cadmium | $1.1 \times 10^{-9}$ |
| cobalt | $6.0 \times 10^{-10}$ |
| chromium | $5.3 \times 10^{-11}$ |
| fluorine | $2.3 \times 10^{-9}$ |
| germanium | $3.7 \times 10^{-10}$ |
| iodine | $4.1 \times 10^{-11}$ |
| rubidium | $8.5 \times 10^{-10}$ |
| zirconium | $9.0 \times 10^{-10}$ |
| selenium | $2.6 \times 10^{-9}$ |

Ex. 12 ('704 patent) at 2:36-58.

215.     In addition, as set forth in Glacken Table 2, the concentrations claimed in the '083

patent and disclosed by the '704 patent of the trace elements completely overlap:

| Glacken Table 2: Comparison of '083 patent claim 1 and the '704 patent trace element supplements | | | | |
|---|---|---|---|---|
| | | US Patent 7,598,083 B2 | | '704 patent[20] |
| Components | Formula | Low (mg/L) | High (mg/L) | Minimum mg/L[21] |
| | $CoCl_2.6H_2O$ | 0.001000 | 0.100000 | $6.0 \times 10^{-10}$ |
| | $(NH4)_6Mo_7O_{24}$ | 0.001000 | 0.005000 | $4.8 \times 10^{-11}$ |
| | $NiSO_4.6H_2O$ | 0.000025 | 0.000500 | $1.4 \times 10^{-11}$ |
| | $Na_2SeO_3$ | 0.004000 | 0.070000 | $2.6 \times 10^{-9}$ |
| | $Na_2SiO_3.9H_2O$ | 0.020000 | 0.400000 | $7.0 \times 10^{-9}$ |
| | $SnCl_2.2H_2O$ | 0.000025 | 0.000500 | $3.1 \times 10^{-11}$ |

[20] Ex. 12 ('704 patent) at 2:36-57.
[21] Appendix 2 provides the calculations to establish that all of these ingredients are within the claimed ranges, other than molybdenum.  As set forth in Appendix 2, this difference is very small and per the discussion here, would not be considered a critical difference.

Michael Glacken, Ph.D.                                    **Page 110 of 163**
Opening Expert Report                                     US Patent No. 7,598,083
## CONFIDENTIAL

| Glacken Table 2: Comparison of '083 patent claim 1 and the '704 patent trace element supplements | | | | |
|---|---|---|---|---|
| | | US Patent 7,598,083 B2 | | '704 patent[20] |
| **Components** | **Formula** | **Low (mg/L)** | **High (mg/L)** | **Minimum mg/L[21]** |
| | $Na_4VO_3$[22] | 0.000010 | 0.002500 | $1.3 \times 10^{-10}$ |
| | $CuSO_4.5H_2O$ | 0.00 | 0.01 | $3.1 \times 10^{-10}$ |
| | $FeSO_4.7H_2O$ | 0.05 | 0.50 | $8.4 \times 10^{-8}$ |
| | $Fe(NO_3)_3.9H_2O$ | 0.01 | 0.08 | $8.4 \times 10^{-8}$ |
| Ferric ammonium citrate | | 0.04 | 200.00 | $8.4 \times 10^{-8}$[23] |
| | $ZnSO_4.7H_2O$ | 0.40 | 1.20 | $9.9 \times 10^{-8}$ |
| | $MnSO_4.4H_2O$ | 0.00007 | 0.00800 | $2.8 \times 10^{-11}$ |

216.    These minimum concentrations disclosed in the '704 patent are "for the elements listed, not including the compound or the ionic source of the element (e.g., for Se, not for $Na_2SeO_3$ or $SeO_3^{2-}$)." Ex. 12 ('704 patent) at 7:2-4.  Further, "[t]he amount of compound needed to produce these concentrations can be determined by a simple mathematical calculation from the known atomic weight of the element and the formula weight of the compound containing each element.  In all cases, the maximum concentration of each individual element is limited by solubility and by toxicity . . . and can be easily determined by simple experimentation if not already known."  Ex. 12 ('704 patent) at 7:4-12.

217.    The trace elements disclosed by the '704 patent are known to "contain various inorganic ions other than those which are being added as the trace elements."  Ex. 12 ('704 patent) at 5:1-3.   It was also well known that "[i]ons that exist in more than one oxidation state

---

[22] The '704 patent discloses a sodium form of vanadate, rather than a ammonium salt.  As set forth herein, this variation in salt form would have been well-known to a POSA and would have been performed with a reasonable expectation of success.
[23] The '704 patent discloses iron as a trace element used in cell culture media.

**CONFIDENTIAL**

may be provided in any convenient oxidation state." Ex. 12 ('704 patent) at 6:9-10. Indeed, the patent lists as examples several salt forms that can be added for each trace element. For example, the copper salts that are listed as "[s]uitable water-soluble compounds containing the essential trace elements for use with this invention" are ammonium copper (II) iodide, copper (II) acetate, hexamine copper (II) chloride, copper (II) chloride, copper (I) salicylate, copper (II) sulfate." *Id.* at 6:16-63. The '704 patent assigns no importance to the salt forms of any trace element that is added. Therefore, in my opinion, the '704 patent not only discloses every trace element claimed in the '083 asserted claims but also clearly would have motivated a person of ordinary skill in the art to include these trace elements in media in which protein (or serum) was not being included, such as eRDF. As noted, a person of ordinary skill in the art would have had a reasonable expectation of success in formulating a nutritive cell culture medium by using the eRDF media disclosed by Jayme with the addition of trace metals as taught by at least the '704 patent.

218.    In addition, the trace metals claimed in the '083 asserted claims have been commercially available for years. Evidence of this may be found in the patents of Cunningham (EP 1754784 (Ex. 60)) and Lee (Ex. 61 (US 20030166146)). In the Cunningham patent, the seven trace elements were provided by three trace metal mixtures provided by Gibco BRL: (i) selenium was provided by Trace Metals A (cat #: 99-182), (ii) cobalt was provided by Trace Metals C (cat #: 99-176); and (iii) the other five trace elements were provided by Trace Metals B (cat #: 99-175). In the Lee patent, these trace elements were provided by trace metal mixtures sold by Mediatech. Ex. 61 at [0109].

219.    Glacken Table 3 illustrates the similarity of the Jayme 1997 and '704 patent combination in view of the asserted claims:

**CONFIDENTIAL**

| Glacken Table 3: Comparison of claims 1 &2 of the '083 patent to Jayme 1997 and '704 disclosures | | | | |
|---|---|---|---|---|
| | | 7,598,083 | | Jayme 1997[24]/ '704 |
| Components | Formula | Low (mg/L) | High (mg/L) | mg/L |
| L-Alanine[25] | | 0.00 | 150.00 | 6.68 |
| L-Arginine.HCl | | 200.00 | 5000.00 | 582.00 |
| L-Asparagine.H$_2$O | | 40.00 | 250.00 | 94.50 |
| L-Aspartic Acid | | 20.00 | 1000.00 | 39.90 |
| L-Cysteine.HCl.H$_2$O | | 25.00 | 250.00 | 105.40 |
| L-Cystine.2HCl | | 15.00 | 150.00 | 31.29[26] |
| L-Glutamic Acid | | 0.00 | 1000.00 | 39.70 |
| L-Glutamine | | 0.00 | 1022.00 | 1000.00 |
| Glycine | | 0.00 | 150.00 | 42.80 |
| L-Histidine.HCl.H$_2$O | | 100.00 | 500.00 | 75.00 |
| L-isoleucine | | 50.00 | 1000.00 | 157.50 |
| L-Leucine | | 50.00 | 1000.00 | 165.30 |
| L-Lysine.HCl | | 100.00 | 1000.00 | 197.30 |
| L-Methionine | | 50.00 | 500.00 | 49.20 |
| L-ornithine.HCl | | 0.00 | 100.00 | |
| L-Phenylalanine | | 25.00 | 1000.00 | 74.30 |
| L-Proline | | 0.00 | 1000.00 | 55.30 |

[24] As disclosed in Ex. 1 (Jayme 1997), Ex. 12 ('704 patent). Jayme 1997 also describes in detail Ex. 28 (Murakami 1989)..

[25] I note that any ingredient disclosed in claim 1 that has a minimum concentration range beginning at "0" or zero is optional. This ingredient does not need to be added to the claimed cell culture media. Therefore, even though these ingredients were available in the prior art specifically for inclusion in cell culture media, there is no reason for me to further opine on these ingredients. *See e.g.*, Ex. 31 ('468 patent) at 1:62-2:10; 5:34-6:14 (disclosing "L-ornithine" at line 54), 8:15-18, 1:62-2:10; 5:34-6:14 (disclosing "taurine" at line 58). I also understand that Janssen has conceded this point by asserting that the HyClone medium infringes claim, despite the fact that it lacks sodium hypoxanthine and thymidine. Ex. 45 (Plaintiffs' Preliminary Infringement Contentions) at 5, 7 (acknowledging that HyClone's cell media do not contain the recited ingredients sodium hypoxanthine and thymidine, yet still asserts infringement of these claim limitations).

[26] L-Cystine.2HCl is part of DMEM/F12. Cystine is formed from two cysteine molecules and L-cysteine is oxidized to L-cystine relatively easily, *in vitro*. *See* Ex. 6. By 2003, a POSA would have recognized that both cysteine and cystine may be helpful to a cell culture.

**CONFIDENTIAL**

| | | 7,598,083 | | Jayme 1997[24]/ '704 |
|---|---|---|---|---|
| **Components** | **Formula** | **Low (mg/L)** | **High (mg/L)** | **mg/L** |
| L-Alanine[25] | | 0.00 | 150.00 | 6.68 |
| L-Serine | | 50.00 | 500.00 | 85.10 |
| L-taurine | | 0.00 | 1000.00 | |
| L-Threonine | | 50.00 | 600.00 | 110.80 |
| L-Tryptophan | | 2.00 | 500.00 | 18.40 |
| L-Tyrosine.2Na.2H$_2$O | | 25.00 | 250.00 | 87.00[27] |
| L-Valine | | 100.00 | 1000.00 | 108.90 |
| D-Glucose | | 500.00 | 8000.00 | 3424.00 |
| Vitamin B-12 | | 0.05 | 5 | 0.34 |
| (D)-Biotin | | 0.04 | 1.00 | 0.10 |
| Choline Chloride | | 1.00 | 100.00 | 12.29 |
| Folic Acid | | 1.00 | 10.00 | 1.81 |
| i-Inositol | | 10.00 | 1000.00 | 46.80 |
| Niacinamide/nicotinamide | | 0.50 | 30.00 | 1.50 |
| D-Cal Pantothenate | | 0.10 | 5.00 | 0.67 |
| Pyridoxine HCl | | 0.5000 | 30.0000 | 0.50 |
| Riboflavin | | 0.05 | 5.00 | 0.21 |
| Thiamine HCl | | 0.50 | 20.00 | 1.60 |
| Thymidine | | 0.00 | 3.00 | 0.18 |
| Putrescine.2HCl | | 0.03 | 0.25 | 0.04 |
| Pyruvate (Na salt) | | 0.00 | 1000.00 | 110.00 |
| DL-α-Lipoic acid | | 0.03 | 1.00 | 0.05 |
| Linoleic Acid | | 0.01 | 2.00 | 0.02 |
| P-Aminobenzoic acid | | 0.10 | 20.00 | 0.51 |

Glacken Table 3:
Comparison of claims 1 &2 of the '083 patent to Jayme 1997 and '704 disclosures

---

[27] eRDF uses L-Tyrosine.

**CONFIDENTIAL**

| | | 7,598,083 | | Jayme 1997[24]/ '704 |
|---|---|---|---|---|
| **Glacken Table 3: Comparison of claims 1 &2 of the '083 patent to Jayme 1997 and '704 disclosures** | | | | |
| **Components** | **Formula** | **Low (mg/L)** | **High (mg/L)** | **mg/L** |
| L-Alanine[25] | | 0.00 | 150.00 | 6.68 |
| Ethanolamine | | 2.00 | 100.00 | *[28] |
| | $MgCl_2$ | 15.00 | 50.00 | 28.64[29] |
| | $MgSO_4$ | 20.00 | 80.00 | 66.20 |
| | KCl | 280.00 | 500.00 | 373.00 |
| | $Na_2HPO_4$ | 30.00 | 100.00 | 71.02[30] |
| | NaCl | 5000.00 | 7500.00 | 6435.00 |
| | $NaH_2PO_4.H_2O$ | 30.00 | 100.00 | 62.50[31] |
| | $CaCl_2$ | 5.00 | 200.00 | 116.60[32] |
| HEPES buffer (Claim 2) | | "Buffering Molecule"[33] | | 1190.00 |
| | $CoCl_2.6H_2O$ | 0.001000 | 0.100000 | $6.0 \times 10^{-10}$ |
| | $(NH4)_6Mo_7O_{24}$ | 0.001000 | 0.005000 | $4.8 \times 10^{-11}$ |
| | $NiSO_4.6H_2O$ | 0.000025 | 0.000500 | $1.4 \times 10^{-11}$ |
| | $Na_2SeO_3$ | 0.004000 | 0.070000 | $2.6 \times 10^{-9}$ |
| | $Na_2SiO_3.9H_2O$ | 0.020000 | 0.400000 | $7.0 \times 10^{-9}$ |
| | $SnCl_2.2H_2O$ | 0.000025 | 0.000500 | $3.1 \times 10^{-11}$ |
| | $VO_3$ | 0.000010 | 0.002500 | $1.3 \times 10^{-10}$ |

---

[28] Although ethanolamine is not specifically named as part of eRDF, Dr. Murakami—who made eRDF—taught that for certain cell lines, such as hybridomas, ethanolamine was "an essential component." Ex. 11 (Jayme 1997) at 101 (citing Ex. 27 (Murakami 1982)). Therefore, a POSA would have viewed eRDF as requiring ethanolamine when being developed for a cell line including hybridomas. Also, Murakami's careful studies identified yet another nutrient commonly required as an ingredient for serum-free cultivation of hybridomas and other rapidly proliferating cell types, ethanolamine." Ex. 11 (Jayme 1997) at 98.

[29] As disclosed by DMEM/F12. Ex. 11 (Jayme 1997) at Table 1.

[30] As disclosed by DMEM/F12. eRDF uses sodium phosphate dibasic anhydrous at 1220.00 mg/L. Ex. 11 (Jayme 1997) at Table 1.

[31] As disclosed by DMEM/F12. Ex. 11 (Jayme 1997) at Table 1.

[32] As disclosed by DMEM/F12. Ex. 11 (Jayme 1997) at Table 1.

[33] HEPES is a well-known buffering agent, as required by asserted claim 2.

**Michael Glacken, Ph.D.**
**Opening Expert Report**

**Page 115 of 163**
**US Patent No. 7,598,083**

CONFIDENTIAL

| Glacken Table 3: Comparison of claims 1 & 2 of the '083 patent to Jayme 1997 and '704 disclosures | | | | |
|---|---|---|---|---|
| | | 7,598,083 | | Jayme 1997[24]/ '704 |
| Components | Formula | Low (mg/L) | High (mg/L) | mg/L |
| L-Alanine[25] | | 0.00 | 150.00 | 6.68 |
| | $CuSO_4.5H_2O$ | 0.00 | 0.01 | .00075 |
| | $FeSO_4.7H_2O$ | 0.05 | 0.50 | .222 |
| | $Fe(NO_3)_3.9H_2O$ | 0.01 | 0.08 | .025 |
| Ferric ammonium citrate[34] | | 0.04 | 200.00 | |
| | $ZnSO_4.7H_2O$ | 0.40 | 1.20 | .23 |
| Manganese | $MnSO_4.H_2O$ | 0.00007 | 0.00800 | $2.8 \times 10^{-11}$ |
| Hypoxanthine (Na salt) | | 0.00 | 20.00 | 1.00 |
| Cell Protectant (Claim 2) | | | | "Serum"[35] |

  **c.**  **A POSA would have made small changes to the concentrations of certain ingredients with a reasonable expectation of success.**

  220.  I note that the only ingredients that fall outside the literal ranges reported in the '083 patent are L-Histidine.HCl.H$_2$O and L-Methionine. L-histidine is just 25% lower (75 mg/mL vs. 100 mg/L). L-methionine is only slightly less : vs. 50 mg/L. I understand that Janssen has alleged that the accused media still infringes the asserted claims even though several ingredients' concentrations in the HyClone media fall outside the claimed ranges. *See* Ex. 45 (Janssen's Preliminary Infringement Contentions) at 11 (arguing that CoCl$_2$.6H$_2$O which is present in a third of the minimum concentration still infringes), 13 (despite Na$_2$HPO$_4$ being provided at 374.5 mg, when the maximum concentration range value in the '083 patent is 100 mg, alleged still infringes). The variance of these ingredients is far less than that demonstrated

---

[34] The '704 patent discloses the need for iron elements in cell culture media. *See e.g*., Ex. 12 at Abstract.
[35] Jayme 1997 discloses the use of serum as "protecti[ng cells] from shear stress." Ex. 11 at 95.

**CONFIDENTIAL**

by the accused products.  Therefore, to the extent that HyClone's media are deemed to infringe the claims of the '083 patent, the prior art ingredients that have concentrations outside the specific range should also be viewed to disclose the concentrations of claim 1.

221.     Even so, to the extent Janssen argues that this concentration difference is substantial, it is well established that amino acids levels would have been routinely adjusted to suit the cell type before October 2003.  For example, Kitano instructed that "[t]he consumption rate of amino acids during cultivation must be analyzed and the limiting ones have to be supplemented on a case-by-case basis".  *See* Ex. 49 (Kitano, K., "Serum-Free Media" in Animal Cell Bioreactors, 1991) ("Kitano") at 77.  Epstein in his deposition followed this teaching, indicating that he tested the spent medium for amino acids so as to adjust their concentration. Ex. 55 (Epstein Dep.) at 101:10-12.  Adjusting the individual amino acid levels to improve culture performance may also be performed empirically from statistically designed experiments as shown by Castro et. al., 1992.  Ex. 46 (Castro, P., et al., "Application of a statistical design to the optimization of culture medium for recombinant interferon-gamma production by Chinese hamster ovary cells," APPL. MICROBIOL. BIOTECHNOL., 38:84-90 (1992) ("Castro 1992") at 84. Thus, it is not unexpected that one or two amino acids need to be adjusted outside the range to accommodate a specific cell line or cell clone.  This is confirmed by Ozturk Dissertation 1990 which disclosed, "[t]he media developed [we]re, in many cases, cell line specific.  Hence each cell line ha[d] to be treated separately."  Ex. 24 (Ozturk Dissertation 1990) at 229.

> d.     **Active moieties, regardless of their salt and hydration forms would have been obvious to a POSA, who would have included these ingredients with a reasonable expectation of success.**

222.     To the extent Janssen argues that any of the ionic forms, active moieties, or sources of the same differ between the prior art and the '083 patent, I disagree.  First, I

**CONFIDENTIAL**

understand that Janssen has alleged that various ionic states of certain ingredients do not limit the scope of these claims, for example, the claims apparently read on the HyClone media, despite the fact that the ionic states do not match exactly. Ex. 45 (Plaintiffs' Preliminary Infringement Contentions served March 3, 2016) at 9 (arguing that the "active moiety," such as copper, is the critical inquiry, not the hydration state.) To the extent Plaintiffs maintain this assertion, the same is also true of the prior art and the knowledge of a person of ordinary skill in the art. For example, it was well known in the prior art, such as in U.S. 5,232,848, Table 1 disclosed a listing of the components of a specific cell medium, including the molecular weight and the concentration of each component. Ex. 47 ('848 patent) at Table 1, 4:3-5.

223.     Second, it was well known that those components were "given in the physical and ionization states common in the art of media formulation" but may be replaced with "other physical and/or ionization states…if desired." Ex. 47 ('848 patent) at 4:64-68. Further, "[t]he concentration of [most] of the ingredients … may be varied from that listed in TABLE 1 by as much as a factor of two as long as the osmolarity, pH, and sodium-to-potassium ratio" were maintained in the ranges disclosed. Ex. 47 ('848 patent) at 4:68-5:5.

224.     Therefore, in my opinion, as confirmed by the prior art, the specific ionic source or hydration of the trace elements is, in general, not a critical distinction. The compounds will disassociate when placed in the aqueous cell culture media and function the same. One exception could be the phosphate salts for laboratory scale cell culture as the ratio of the monobasic to dibasic phosphate salts would act to buffer the pH. On the other hand, in medium with high concentrations of strong buffers, such as sodium bicarbonate or MOPS or in bioreactor cultures (such as those disclosed by the '083 patent (Ex. 1 at 7:6-27)) where the pH is controlled via an on-line controller that adds acids or base as required, the ratio of the phosphate salts would

CONFIDENTIAL

be rendered unimportant.  I note that the '083 patent specification makes no mention of any critical ionic source for any of the ingredients.  Therefore, one of ordinary skill in the art would understand that, as confirmed by the '704 patent, any ionic source could be reasonably used to achieve the claimed element concentration.

> **e.      Using different, but suitable forms of iron was well known in the art and a POSA would have used them to replace transferrin in serum-containing media.**

225.      To the extent that Janssen argues that the prior art does not disclose suitable forms of iron for use in cell culture media, the '704 patent instructs that iron ions, in various and well-known forms, could be added to cell culture media, along with the other trace elements. Ex. 12 ('704 patent) at 6:9-66. Specifically, the replacement of transferrin with ferric ammonium citrate was described in the prior art decades before the '083 patent was filed. As early as 1995, it was well known that ferric ammonium citrate (along with other iron-containing compounds) could be used to replace transferrin in serum-free media.  Ex. 36 (Keenan 1996) at 453.  Also, it was well known to a person of ordinary skill in the art that all cells grown in CDM require iron.  *See e.g.*, Ex. 31 ('468 patent) at 9:19-20;  Ex. 43 ('140 patent) at 1:55-59.  Such media were known to include iron sources besides transferrin such as ferric nitrate or ferric ammonium citrate.  Ex. 31 ('468 patent) at 1:62-2:10;  Ex. 47 ('848 patent) at 3:13-20 (disclosing a motivation to replace transferrin, a protein, with inorganic iron supplements because they were less expensive and resulted in easier antibody purification from the hybridoma's growth media);  Ex. 43 ('140 patent) at 2:3-8.

226.      For at least these reasons, one of ordinary skill in the art, in view of Jayme in combination with the '704 patent, and the abundant art and common general knowledge directed specifically at developing cell culture media for hybridomas in order to express and purify

monoclonal antibodies, would be motivated to develop a serum-free medium containing all the

ingredients claimed in claim 1 of the '083 patent with a reasonable expectation of success.

> **f.      A POSA would have been motivated to combine Jayme 1997
>          and the '704 patent based on his knowledge and explicit
>          disclosures in the prior art directing POSA to do so.**

227.     Further, a POSA would be motivated to combine references such as Jayme 1997

and the '704 patent, as directed by Kitano.  Ex. 49 (Kitano).  Kitano discloses that "combinations

of commercially available basal media have been effectively employed for serum-free cultures"

as Kitano discloses at Table 4-1.  Ex. 49 (Kitano) at 75.  Specifically, Kitano discloses that a

serum free media "consisting of RDF medium, ITES…" is effectively used with hybridomas.

Ex. 49 (Kitano) at 94.  Also, on the same page, Kitano discloses that supplements of "22 trace

elements" were well known for use in producing monoclonal antibodies in protein-free media –

which includes eRDF.  *Id.*  Kitano cites one of Cleveland's publications (the author of the '704

patent) as prior art that discloses including trace elements in tissue culture media for producing

monoclonal antibodies.  Therefore, a POSA would clearly be motivated to combine well-known

media and trace element supplements to manufacture a cell culture medium.  Moreover, Kitano

also instructs in this single reference, the replacement of transferrin with ammonium ferric

citrate.  Ex. 49 (Kitano) at 83 ("Two highly water soluble iron salts, ferric ammonium citrate and

ferric ammonium sulfate, can completely replace transferrin to support growth.")

228.     Therefore, in this one reference, Kitano instructs a POSA to use "[c]ombinations

of commercially available basal media" as an "easy way to complement ingredients required in

serum-free culture."  Ex. 49 (Kitano) at 75.  Kitano also gives examples of such combinations as

DMEM:F12 and eRDF.  *Id.*  To this, Kitano teaches to use a "medium supplemented with 22

trace elements" and teaches "ferric ammonium citrate . . . .can replace transferrin."  *Id.*  Thus,

**CONFIDENTIAL**

this reference would have clearly motivated a POSA to create a cell culture medium comprising all the ingredients disclosed in the '083 patent.

> **g.    Claim 2 provides no novel aspects: Cell protectants and buffers were well known in the art as of 2003.**

229.    Claim 2, which depends on claim 1, merely requires the addition of a cell protectant and a buffering agent with a pKa between 5.9 and 7.8.  Both of these limitations were well known in the art and thus, in my opinion, would have also been obvious in view of the prior art and the knowledge of a POSA.

230.    Cell protectants have been known to be important for tissue culture for years.   It was well known that  protectants such as pluronics worked to prevent cells from adhering to the surface of bubbles formed in the liquid media.  *See e.g.,* Ex. 63 (Chalmers, J., "Cells and bubbles in sparged bioreactors", CYTOTECHNOLOGY 15:31-320 (1994)).  When these bubbles detached from the surface, it was well known that this would kill the attached cells.  *Id.*  These protectants were known to include serum, bovine serum albumin, or pluronics (such as Pluronic® or Tween® compounds).  Ex. 12 ('704 patent), Ex. 24 (Ozturk Dissertation 1990) at 77; Ex. 31 ('468 patent) at 1:62-2:10; 5:34-6:14 (disclosing "Tween 80" at line 41); 8:30-37 (disclosing Tween 80 as an ingredient in CDM for hybridomas and identifying Pluronic F-68, a nonionic surfactant as a well-known substitute); Ex. 41 ('725 patent) at 8:1-10; Ex. 39 ('825 patent) at 3:12-34 (disclosing Pluronic® F-68 as commonly used "to protect cells from shear stress.").  Jayme 1997 confirms that serum was well-known to provide "protection from shear stress and vessel adsorption" for cells grown in serum-containing cell culture media.  Ex. 11 (Jayme 1997) at 95.

**CONFIDENTIAL**

231.     Buffering agents were routinely included in all cell culture medium starting from Eagle (1955), including CDMs, to control the pH of the solution.   Buffering systems are important for laboratory scale cultures as the cells acidify the medium as they grow, which can become inhibitory if the pH is allowed to drop too low.   *See e.g.* Glacken, M.W., "Bioreactor Control and Optimization," in Animal Cell Bioreactors, Ho, Wang, Eds., 373-404 (1991). Extensive attention is paid to the buffering issues in CDM.   It was well known that the pKa of zwitterionic buffers such as HEPES, MOPS, BES, or TAPSO were 7.3, 6.75, 6.9, and 7.4 respectively.   These values all fall within the claimed pKa range of claim 2.   The '704 patent also teaches inclusion of HEPES buffer in cell culture media. Ex. 12 ('704 patent) at 10:61-68.   The '704 patent further discloses that a desired pH was between 7.0-7.7.   *Id.*   Jayme also discloses that the well-known eRDF media contained HEPES buffer. Ex. 11 (Jayme 1997) at 98.

232.     For at least these reasons, at the time of the alleged invention of the asserted claims of the '083 patent, it would have been obvious to one of ordinary skill in the art to combine the references cited herein so as to practice the alleged invention claimed in the asserted claims of the '083 patent.   The differences, if any, between the relevant prior art references and the asserted claims of the '083 patent would have been obvious and within the knowledge and experience of one of ordinary skill in the art.   Any modification, if needed, to achieve the claimed invention would have been a routine experimental choice with a reasonable expectation of success, even if not expressly disclosed in relevant prior art.   *See e.g.,* Ex. 55 (Epstein Dep. Tr.) at 26:16-27:15.

233.     For at least these reasons, claims 1 and 2 of the '083 patent would have been obvious in view of Jayme and the '704 patent in view of the prior art and knowledge of a POSA.

**CONFIDENTIAL**

A summary of the disclosure in the prior art regarding claims 1 and 2, in view of Jayme 1997 and

the '704 patent is provided at Appendix 3 to my report.

> **2.  The Asserted Claims of the '083 Patent Would have Been Obvious Over WO 98/15614 In View Of The Knowledge Of A POSA.**

234.    For substantially the same reasons and as shown below, the '083 patent also is

obvious over WO 98/15614 (Ex. 13) in view of the knowledge of a POSA.

> **a.  The '614 Application Teaches A Serum-Free, Low Protein-Culture Medium Suitable For The Cultivation Of Animal Cells.**

235.    As discussed above, since Dr. Eagle first published his basal medium formulation,

steady improvements have been made to his original formulation.  In particular, at least as of

1997, the improvement DMEM/F12 medium "has emerged as the most widely utilized basal

synthetic medium" and "when supplemented by serum, it was capable of sustaining bioreactor

production applications." Ex. 25 (Jayme 1997) at 96.

236.    The '614 application, which published in 1998, sought to address a need in the art

for a "serum-free, low protein-culture medium suitable for cultivation of animal cells, which is

completely devoid of animal or human proteins." Ex. 13 ('614 application) at p. 6, ll. 20-22.

The '614 application describes in Table 1 such a cell culture medium.  *Id.* at pp. 14-18.  The '614

application teaches that "an optimal culture medium formulation for supporting the cultivation of

animal cells is the basal medium formulation shown in Table 1 [of the '614 application],

supplemented with EGF [epidermal growth factor] at 5-10 mg/liter, yeast extract (preferably

yeast extract ultrafiltrate) at 50-100 mg/liter, and at least one plant peptide (preferably rice

peptides or hydrolysate) at 100-200 mg/liter." Ex. 13 ('614 application) at p. 38, ll. 1-6.  As

shown in Example 6, in tests for growth of BHK-21 cells in suspension, this optimal culture

## CONFIDENTIAL

medium "performed as well as or better than the control," which was Earle's Modified Eagle's

Medium (EMEM) supplemented with 5% fetal bovine serum.  *Id.* at p. 38, ll. 10-11.  Thus, the

'614 application demonstrated that serum-free, low protein cell culture medium could perform

just as well as conventional serum-supplemented media, without the disadvantages associated

with serum.

237.    As demonstrated in Glacken Table 4 below, the basal cell culture medium of the

'614 application contains almost every ingredient recited in claims 1 and 2 of the '083 patent

within the claimed ranges.  The only exceptions (as highlighted in light orange below) are five

ingredients that have the same active moiety but a different form from the claimed ingredients,

and a single ingredient that is present in an amount outside of the claimed range.

| Glacken Table 4: Comparison Of '083 Patent Claims And '614 Application Medium | | |
|---|---|---|
| **Claim 1 of the '083 Patent** | **Table 1 of '614 Component** | **Table 1 of '614 Range (mg/L)** |
| anhydrous $CaCl_2$, 5-200 mg; | $CaCl_2$ | 1-500 |
| anhydrous $MgCl_2$, 15-50 mg; | $MgCl_2$ | 1-500 |
| anhydrous $MgSO_4$, 20-80 mg; | $MgSO_4$ | 10-500 |
| $FeSO_4.7H_2O$, 0.05-0.50 mg; | $FeSO_4.7H_2O$ | 0.0001-0.5 |
| $Fe(NO_3)_3.9H_2O$, 0.01-0.08 mg; | $Fe(NO_3)_3.9H_2O$ | 0.05-5 |
| $ZnSO_4.7H_2O$, 0.40-1.20 mg; | $ZnSO_4.7H_2O$ | 0.0002-1.0 |
| ferric ammonium citrate, 0.04-200 mg; | Ferric Citrate Chelate | 0.01-2 |
| KCl, 280-500 mg; | KCl | 1-500 |
| NaCl, 5000-7500 mg; | NaCl | 3000-9000 |
| $NaH_2PO_4.H_2O$, 30-100 mg; | $NaH_2PO_4.H_2O$ | 10-750 |
| $Na_2HPO_4$, 30-100 mg; | $Na_2HPO_4$ | 1-500 |
| $CuSO_4.5H_2O$, 0.001-0.005 mg; | $CuSO_4.5H_2O$ | 0.00001-0.005 |

| Glacken Table 4: Comparison Of '083 Patent Claims And '614 Application Medium | | |
|---|---|---|
| **Claim 1 of the '083 Patent** | **Table 1 of '614 Component** | **Table 1 of '614 Range (mg/L)** |
| $CoCl_2.6H_2O$, 0.001-0.10 mg; | $CoCl_2.6H_2O$ | 0.00001-0.005 |
| $(NH_4)_6Mo_7O_{24} \cdot 4H_2O$, 0.001-0.005 mg; | $(NH_4)_6Mo_7O_{24}$ $4H_2O$ | 0.00001-0.01 |
| $MnSO_4 \cdot H_2O$, 0.000070-0.0080 mg; | $MnCl_2 \cdot 4H_2O$ | 0.000001-0.001 |
| $NiSO_4 \cdot 6H_2O$, 0.000025-0.0005 mg; | $NiSO_4.6H_2O$ | 0.000001-0.0001 |
| $Na_2SeO_3$, 0.004-0.07 mg; | $H_2SeO_3$ | 0.00001-0.005 |
| $Na_2SiO_3.9H_2O$, 0.02-0.4 mg; | $Na_2SiO_3.9H_2O$ | 0.001-0.2 |
| $SnCl_2.2H_2O$, 0.000025-0.0005 mg; | $SnCl_2$ | 0.000001-0.0001 |
| $NH_4VO_3$, 0.0001-0.0025 mg; | $NaVO_3$ | 0.00001-0.001 |
| D-Glucose, 500-8000 mg; | D-Glucose | 1500-5000 |
| sodium pyruvate, 0.0-1000 mg; | sodium pyruvate | 10-300 |
| sodium hypoxanthine, 0.0-20.0 mg; | $Hypoxanthine.Na^+$ | 0.1-15 |
| glycine, 0.0-150 mg; | glycine | 1-200 |
| L-alanine, 0.0-150 mg; | L-alanine | 1-250 |
| L-arginine.HCl, 200-5000 mg; | L-arginine.HCl | 10-500 |
| $L-asparagine.H_2O$, 40-250 mg; | $L-asparagine.H_2O$ | 5-150 |
| L-aspartic acid, 20-1000 mg; | L-aspartic acid | 5-125 |
| $L-cysteine.HCl.H_2O$, 25.0-250 mg; | $L-cysteine.HCl H_2O$ | 2-250 |
| L-cystine.2HCl, 15-150 mg; | L-cystine.2HCl | 0.1-250 |
| L-glutamic acid, 0-1000 mg; | L-glutamic acid | 5-250 |
| $L-histidine.HCl.H_2O$, 100-500 mg; | $L-histidine.HCl.H_2O$ | 5-250 |
| L-isoleucine, 50-1000 mg; | L-isoleucine | 5-500 |
| L-leucine, 50-1000 mg; | L-leucine | 25-350 |
| L-lysine.HCl, 100-1000 mg; | L-lysine.HCl | 25-500 |
| L-methionine, 50-500 mg; | L-methionine | 5-200 |
| L-ornithine.HCl, 0-100 mg; | L-ornithine.HCl | 0 |

**CONFIDENTIAL**

| Glacken Table 4: Comparison Of '083 Patent Claims And '614 Application Medium | | |
|---|---|---|
| **Claim 1 of the '083 Patent** | **Table 1 of '614 Component** | **Table 1 of '614 Range (mg/L)** |
| L-phenylalanine, 25-1000 mg; | L-phenylalanine | 5-250 |
| L-proline, 0-1000 mg; | L-proline | 1-250 |
| L-serine, 50-500 mg; | L-serine | 5-250 |
| L-taurine, 0-1000 mg; | L-taurine | 0 |
| L-threonine, 50-600 mg; | L-threonine | 10-300 |
| L-tryptophan, 2-500 mg; | L-tryptophan | 2-110 |
| L-tyrosine.2Na.2H$_2$O, 25-250 mg; | L-tyrosine•2Na$^+$•2H$_2$O | 5-400 |
| L-valine, 100-1000 mg; | L-valine | 5-400 |
| d-biotin, 0.04-1.0 mg; | biotin | 0.01-1 |
| D-calcium pantothenate, 0.1-5.0 mg; | D-Ca$^{++}$ pantothenate | 0.05-10 |
| choline chloride, 1-100 mg; | choline chloride | 1-150 |
| folic acid, 1-10 mg; | folic acid | 0.1-10 |
| i-Inositol, 10-1000 mg; | i-Inositol | 1-75 |
| nicotinamide, 0.5-30 mg; | niacinamide | 0.1-5 |
| p-aminobenzoic acid, 0.1-20 mg; | PABA | 0.001-0.1 |
| riboflavin, 0.05-5.0 mg; | riboflavin | 0.01-5 |
| thiamine.HCl, 0.5-20 mg; | Thiamine.HCl | 0.1-5 |
| thymidine, 0-3.0 mg; | thymidine | 0.05-25 |
| vitamin B12, 0.05-5.0 mg; | Vitamin B12 | 0.01-5 |
| linoleic acid, 0.01-2.0 mg; | linoleic acid | 0.001-0.1 |
| DL-α-lipoic acid, 0.03-1.0 mg; | lipoic acid | 0.01-10 |
| pyridoxine.HCl, 0.5-30 mg; | Pyridoxine.HCl | 0.005-10 |
| putrescine.2HCl, 0.025-0.25 mg; and | putrescine.2HCl | 0.0001-0.01 |
| ethanolamine.HCl, 2-100 mg. | ethanolamine HCl | 0.1-10 |
| **Claim 2 of the '083 Patent** | **Table 1 of WO 1998/15614 Component** | **Table 1 of WO 1998/15614 Range (mg/L)** |

**CONFIDENTIAL**

| Glacken Table 4: Comparison Of '083 Patent Claims And '614 Application Medium | | |
|---|---|---|
| Claim 1 of the '083 Patent | Table 1 of '614 Component | Table 1 of '614 Range (mg/L) |
| a buffering molecule with a pKa between 5.9 and 7.8 and | HEPES | No range specified. |
| a cell protectant. | Pluronic (in Example 6) | No range specified. |

238.     The '614 application includes the ingredient HEPES in the cell culture media described in Table 1. Ex. 13 at Table 1. As discussed above, HEPES is a well-known buffering molecule with a pKa between 5.9 and 7.8.

239.     The '614 application further describes in Example 6 an experiment that used the cell culture medium of Table 1—supplemented with epidermal growth factors, yeast extract, and a plant peptide—to grow BHK-21 cells in suspension on a shaker platform. *Id.* at 38:1-6. To this composition, 0.2% Pluronic F68 was added "to reduce shear damage." *Id.* at 38:7-9. As discussed above, a POSA would recognize that pluronics, such as Pluronic F68, act as a cell protectant when reducing shear damage to cells. Indeed, the '083 patent recognizes that "examples of cell protectants are non-ionic surfactants such as Pluronic-F68 …." Ex. 1 ('083 patent) at 7:14-18.

> **b.     A POSA Would Have Known Of Alternative Forms Of Trace Elements That May Be Added In Place Of The Exemplary Trace Element Salts Recited In The '614 Application.**

240.     The cell culture medium of the '083 patent is an obvious variant of the basal medium described in Table 1 of the '614 application.

241.     As illustrated above, several of the ingredients disclosed in Table 1 of the '614 application have the same active moiety as the claimed ingredients, albeit in a different salt form. At least with respect to the trace elements, the '614 application teaches that the active moiety—

**CONFIDENTIAL**

not the specific salt form—is needed for the cell culture media.  More specifically, the '614 application teaches that the "trace elements which may be used in the media of the present invention include **ions** of barium, bromium, cobalt, iodine, manganese, chromium, copper, nickel, selenium, vanadium, titanium, germanium, molybdenum, silicon, iron, fluorine, silver, rubidium, tin, zirconium, cadmium, zinc and aluminum."  Ex. 12 ('614 application) at p. 12, ll. 23-26 (emphasis added).  The specifically recited salts are merely examples of the salt forms that can deliver these trace element ions to the cell culture medium.  *Id.* at p. 12, l. 26 – p. 13, l. 2.  As discussed above with respect to the '704 patent, a POSA would understand that different salt forms of a trace element are interchangeable at least because these salts will dissociate into the desired iconic form of the trace element when placed in the aqueous cell culture media.[36]

242.     A POSA in 2003 would have known that the claimed trace element salts were commonly available forms of the trace elements recited in the '614 application.  To the extent that Janssen disputes that these claimed trace element salts were not within the knowledge of a POSA, I list below several references reflecting the state of the art which used these claimed trace element salts to deliver the trace elements recited in the '614 application.  There is nothing novel in the selection of any of particular trace element salt as instructed by the '614 application, and it would have been obvious for a POSA to try the claimed trace element salts in place of the exemplary salts listed in the '614 application.

---

[36] I understand that Janssen's infringement contentions recognize that different salt forms of the same active moiety are interchangeable.  *See* Ex. 45 (Plaintiffs' Preliminary Infringement Contentions) at 9-10.  For instance, Janssen asserts that "$CuSO_4.5H_2O$ and $CuCl_2.2H_2O$ are sources of copper in its +2 oxidation state (*i.e.*, copper (II) or cupric copper).  The 'active moiety' of both ingredients is copper(II) and their function is there not substantially similar, but identical."  *Id.* at 9.  Janssen later refers to these two copper salts (as well as other sets of ingredients) as "interchangeable ingredients."  *Id.* at 10.

**CONFIDENTIAL**

i.      **A POSA Would Have Known That Ferric Ammonium
        Citrate Was A Ferric Citrate Chelate Used In Cell
        Culture Media.**

243.    The '614 application teaches that a "ferric citrate chelate or ferrous sulfate can be used in the present media as a substitute for transferrin," a protein found in animal serum.  Ex. 13 at p. 13, ll. 28-29.  The claimed ingredient, ferric ammonium citrate, is an example of ferric citrate chelate that was well-known in the art for use in cell culture media to replace transferrin. *See, e.g.*, Ex. 36 (Keenan 1996) at 453; Ex. 43 ('140 patent) at 2:3-7.  The '614 application teaches adding a ferric citrate chelate in the amount of 0.01-2 mg/L, which is identical to the claimed amount of ferric ammonium citrate of 0.01-2 mg/L.  *Compare* Ex. 13 ('614 application) at p. 18, l. 12; *with* Ex. 1 ('083 patent) at claim 1.

ii.     **A POSA Would Have Known That MnSO$_4$.H$_2$O, Like
        MnCl$_2$.4H$_2$O, Was A Common Source For The
        Manganese (II) Trace Element Ion.**

244.    With respect to the claimed ingredient MnSO$_4$.H$_2$O, the '614 application teaches that the "trace elements which may be used in the media of the present invention include ions of … manganese."  Ex. 13 ('614 application) at p. 12, ll. 23-26.  The '614 application teaches that the manganese ion "may be provided, for example in trace element salts such as … MnCl$_2$.4H$_2$O."  *Id.* at p. 12, l. 26 – p. 13, l. 2.  Thus the inventors are teaching that the manganese ion is the important moiety that is to be added to the culture, not the specific salt form.   It was well within the scope of knowledge of POSA prior to October 2003 that the claimed ingredient, MnSO$_4$.H$_2$O, is a commonly used source of the manganese (II) trace element ion in cell culture media. *See, e.g.*, Ex. 26 (Hamilton 1977) at Table 1 (composition of medium MCDB 301); Ex. 38 (the '934 application) at Table 2 (composition of Acid Soluble II); Ex. 38 ( the '402 application) at Table B4 (composition of Trace Metals 3); Ex. 14 ('955 application) at Table 3

**CONFIDENTIAL**

(composition of medium free from components of animal origin); Ex. 33 (Cleveland 1983) at Table 1.  It would have been obvious that the claimed ingredient $MnSO_4.H_2O$ would be equivalent to the source of the manganese (II) ion provided by $MnCl_2.4H_2O$ disclosed in the '614 application and could be freely added as a manganese (II) source depending on local availability and price.  As illustrated in Glacken Table 5, the '614 application teaches adding 0.000001-0.001 mg $MnSO_4.H_2O$, which will deliver an amount of manganese (II) ion that overlaps with that provided by the claimed amount of 0.000070-0.0080 mg $MnSO_4.H_2O$.

| Glacken Table 5 | | | |
|---|---|---|---|
| **'083 Patent Claim 1** | | **Table 1 of WO 1998/15614** | |
| **Ingredient** | **Molar Amount of Manganese (II)** | **Ingredient** | **Molar Amount of Manganese (II)** |
| $MnSO_4.H_2O$, 0.000070-0.0080 mg/L | $4.14 \times 10^{-4} - 4.73 \times 10^{-2}$ µmol/L | $MnCl_2.4H_2O$, 0.000001-0.001 mg/L | $5.05 \times 10^{-6} - 5.05 \times 10^{-3}$ µmol/L |
| **Total Manganese (II)** | $4.14 \times 10^{-4} - 4.73 \times 10^{-2}$ µmol/L | **Total Manganese (II)** | $5.05 \times 10^{-6} - 5.05 \times 10^{-3}$ µmol/L |

### iii. A POSA Would Have Known That $Na_2SeO_3$, Like $H_2SeO_3$, Was A Common Source For The Selenium Trace Element Ion.

245.     The '614 application teaches that the "trace elements which may be used in the media of the present invention include ions of … selenium." Ex. 13 ('614 application) at p. 12, ll. 23-26.  The '614 application teaches that the selenium ion "may be provided, *for example* in trace element salts such as … $H_2SeO_3$." *Id.* at p. 12, l. 26 – p. 13, l. 2.  It was well within the scope of knowledge of POSA prior to October 2003 that the claimed ingredient, $Na_2SeO_3$, is a commonly used source of the selenium trace element (and the selenite ion, $SeO_3^-$) in cell culture media. *See, e.g.*, Ex. 35 (Darfler 1990) at Table 1 (compositions of $F_{12}$ + FBS and ABC); Ex. 34

**CONFIDENTIAL**

(the '401 patent) at Table 1 (MAT/P:Formulation); Ex. 38 ('934 application) at Table 2

(composition of Salts II); Ex. 40 ('202 application) at Table 1; Ex 42 ('402 application) at Table

B2 (composition of Trace Metals 1); Ex. 14 ('955 application) at Table 3 (composition of

medium free from components of animal origin).   Since it is a common form of selenium in

many media, it would have been obvious that the claimed ingredient $Na_2SeO_3$ as a source of the

selenium ion is equivalent to and can substitute for, the salt $H_2SeO_3$ disclosed in the '614

application depending on local availability and price.   As illustrated in the Glacken Table 6

below, the '614 application teaches adding 0.00001-0.005 mg $H_2SeO_3$, which will deliver an

amount of selenium (and the selenite ion) that overlaps with that provided by the claimed amount

of 0.004-0.07 mg $Na_2SeO_3$.

| Glacken Table 6 | | | |
|---|---|---|---|
| '083 Patent Claim 1 | | Table 1 of WO 1998/15614 | |
| Ingredient | Molar Amount of Selenite | Ingredient | Molar Amount of Selenite |
| $Na_2SeO_3$, 0.004-0.07 mg/L | $2.31 \times 10^{-2} - 4.05 \times 10^{-1}$ µmol/L | $H_2SeO_3$, 0.00001-0.005 mg/L | $7.75 \times 10^{-5} - 3.88 \times 10^{-2}$ µmol/L |
| Total Selenium | $2.31 \times 10^{-2} - 4.05 \times 10^{-1}$ µmol/L | Total Selenium | $7.75 \times 10^{-5} - 3.88 \times 10^{-2}$ µmol/L |

**iv.    A POSA Would Have Known That SnCl₂.H₂O, Like SnCl₂, Was A Common Source For The Tin Trace Element Ion.**

246.    The '614 application teaches that the "trace elements which may be used in the

media of the present invention include ions of ... tin."  Ex. 13 ('614 application) at p. 12, ll. 23-

26. The '614 application teaches that the tin ion "may be provided, *for example* in trace element

salts such as ... $SnCl_2$."  *Id.* at p. 12, l. 26 – p. 13, l. 2 (emphasis added).  A POSA would have

**CONFIDENTIAL**

known that the claimed ingredient, $SnCl_2$ in its hydrous form, is a commonly used source of the tin (II) trace element ion in cell culture media. *See, e.g.*, Ex. 26 (Hamilton 1977) at Table 1 (composition of medium MCDB 301); Ex. 38 ('934 application) at Table 2 (composition of Acid Soluble II); Ex. 14 ('955 application) at Table 3 (composition of medium free from components of animal origin); Ex. 33 (Cleveland 1983) at Table 1. It would have been obvious that the claimed ingredient $SnCl_2.2H_2O$ as the source of the tin(II) ion is equivalent to the salt $SnCl_2$ disclosed in the '614 application. As illustrated in Glacken Table 7 below, the '614 application teaches adding 0.000001-0.0001 mg $SnCl_2$, which will deliver an amount of the tin (II) ion that overlaps with that provided by the claimed amount of 0.000025-0.0005 mg $SnCl_2.2H_2O$.

| Glacken Table 7 | | | |
|---|---|---|---|
| '083 Patent Claim 1 | | Table 1 of WO 1998/15614 | |
| Ingredient | Molar Amount of Tin (II) | Ingredient | Molar Amount of Tin (II) |
| $SnCl_2$•$2H_2O$, 0.000025-0.0005 mg/L | $1.11 \times 10^{-4} — 2.22 \times 10^{-3}$ µmol/L | $SnCl_2$, 0.000001-0.0001 mg/L | $5.27 \times 10^{-6} – 5.27 \times 10^{-4}$ µmol/L |
| Total Tin (II) | $1.11 \times 10^{-4} — 2.22 \times 10^{-3}$ µmol/L | Total Tin (II) | $5.27 \times 10^{-6} – 5.27 \times 10^{-4}$ µmol/L |

  **v.**  **A POSA Would Have Known That $NH_4VO_3$, Like $NaVO_3$, Was A Common Source For The Vanadium Trace Element Ion.**

247. The '614 application teaches that the "trace elements which may be used in the media of the present invention include ions of … vanadium." Ex. 13 ('614 application) at p. 12, ll. 23-26. The '614 application teaches that the vanadium ion "may be provided, ***for example*** in trace element salts such as … $NaVO_3$." *Id.* at p. 12, l. 26 – p. 13, l. 2 (emphasis added). It was well within the scope of knowledge of POSA prior to October 2003 that the claimed ingredient,

**CONFIDENTIAL**

$NH_4VO_3$, is a commonly used source of the vanadium trace element (and the metavanadate ion, $VO_3^-$) in cell culture media.  *See, e.g.*, Ex. 26 (Hamilton 1977) at Table 1 (composition of medium MCDB 301); Ex. 35 (Darfler 1990) at Table 1 (compositions of $F_{12}$ + FBS and ABC); Ex. 29 (U.S. Patent No. 5,135,866) at Table 1; Ex. 42 ('402 application) at Table B4 (composition of Trace Metals 3); Ex. 33 (Cleveland 1983) at Table 1.  It would have been obvious that the claimed ingredient $NH_4VO_3$ as the source of the vanadium ion, is equivalent to the salt $NaVO_3$ disclosed in the '614 application.  As illustrated in Glacken Table 8 below, the '614 application teaches adding 0.00001-0.001 mg $NaVO_3$, which will deliver an amount of vanadium (and the metavanadate ion) that overlaps with that provided by the claimed amount of 0.0001-0.0025 mg $NH_4VO_3$.

| Glacken Table 8 | | | |
|---|---|---|---|
| **'083 Patent Claim 1** | | **Table 1 of WO 1998/15614** | |
| **Ingredient** | **Molar Amount of Metavanadate** | **Ingredient** | **Molar Amount of Metavanadate** |
| $NH_4VO_3$, 0.0001-0.0025 mg/L | $8.55 \times 10^{-4} - 2.14 \times 10^{-2}$ µmol/L | $NaVO_3$, 0.00001-0.001 mg/L | $8.20 \times 10^{-5} - 8.20 \times 10^{-3}$ µmol/L |
| **Total Vandium** | $8.55 \times 10^{-4} - 2.14 \times 10^{-2}$ µmol/L | **Total Vandium** | $8.20 \times 10^{-5} - 8.20 \times 10^{-3}$ µmol/L |

    **c.**    **A POSA Would Have Had Ordinary Skill To Modify The Amounts Of The Claimed Ingredients Within The Ranges Disclosed In The Prior Art With A Reasonable Expectation Of Success.**

248.      I note that the ingredient putrescine.2HCl is present in the '614 application in an amount that is outside of the specific concentration ranges of claim 1.  The '614 application teaches adding this putrescine.2HCl in an amount ranging from 0.001-0.01 mg.  Ex. 13 ('614

**CONFIDENTIAL**

application) at p. 15, l. 17.  It was well within the scope of knowledge of POSA prior to October

2003 that cell culture media may contain a greater amount of putrescine.2HCl.  *See, e.g.*, Ex. 26

(Hamilton 1977) at Table 1 (composition of medium MCDB 301 contains 0.01611 mg/L

putrescine.2HCl); Ex. 11 (Jayme 1997) at Table 1 (compositions of F-12, DMEM/F12, RDF, and

eRDF contain 0.161, 0.081, 0.04, and 0.04 mg/L putrescrine.2HCl, respectively); Ex. 35 (Darfler

1990) at Table 1 (compositions of F12, F12 + FBS, and ABC each contain 0.161 mg/L

putrescine.2H$_2$O); Ex. 34 ('401 patent) at Table 1 (MAT/P:Formulation contains 0.0405 mg/L

putrescine.2H$_2$O); Ex. 29 ('866) at Table 1 (composition contains 0.048 mg/L putrescine.2H$_2$O);

Ex. 38 ('934 application) at Table 2 (composition of Salts II contains 0.12-1.10 mg/L

putrescine.2H$_2$O); Ex. 40 ('202) at Table 1 (composition contains 0.03-8.0 mg/L

putrescine.2H$_2$O); Ex. 14 ('955 application) at Table 3 (composition of medium free from

components of animal origin contains 0.001-0.09 mg/L putrescine.2H$_2$O).   In light of the

teachings of the prior art, a POSA would have been motivated to add a greater amount of

putrescine.2HCl as disclosed in the prior art, which amount would overlap with the claimed

concentration range of 0.025-0.25 mg/L, and would have had a reasonable expectation of

success.[37]  Therefore, this ingredient was also disclosed in the prior art.

249.     Thus, in my opinion, to a POSA, the claimed cell culture medium is nothing more

than an obvious variation of the medium disclosed in the '614 application.  The '614 application

teaches the trace elements to be included in a cell culture medium and provides exemplary salt

---

[37] I understand that Janssen alleges that a medium may still meet the limitations of the asserted
claims, even though several ingredients' concentrations in that medium fall outside of the
claimed ranges.  To the extent that HyClone's cell culture media are deemed to infringe the
claims of the '083 patent, under the same reasoning, the prior art should be deemed to read upon
the claimed concentration limitations even if the prior art includes a concentration of an
ingredient that is outside of the claimed range.

forms of the trace elements.  A POSA would have been motivated to select the specifically claimed salt forms for each of the trace elements, because each of the claimed salt forms were common ingredients found in many cell culture media.  It was well within the skill of a POSA to make small changes in the concentrations of the ingredients within the claimed ranges with a reasonable expectation of success.  A summary of the disclosure of the prior art in view of the '614 application is further provided at Appendix 4 to my report.

> **3.       The Asserted Claims of the '083 Patent Would Have Been Obvious Over WO 04/078955 In View Of The Knowledge Of A POSA.**

250.       For substantially the same reasons and as shown below, the '083 patent also is obvious over 04/078955 in view of the knowledge of a POSA.

> **a.       The '955 Application Teaches A Cell Culture Medium.**

251.       The '955 application discloses "a cell culture medium substantially free of exogenous components of primary animal origin suitable for" culturing animal, preferably human, cells.  Ex. 14 ('955 application) at Abstract.  In particular, the '955 application sought to develop "a cell culture medium substantially free from exogenous components of primary animal origin and comprising at least one exogenous growth factor of non-animal secondary origin, [that] can advantageously replace conventional culture media and serum-free media which are known to contain components from exogenous primary and/or secondary animal origin."  *Id.* at p. 3, ll. 25-29.  The '955 application provides in Example I.1 and Table 3 an example of an animal-free cell culture medium.  *Id.* at p. 21, ll. 5-7; *see also id.* at p. 12, ll. 19-20.  As compared to a conventional medium, supplemented Ultra-MEM, the animal-free medium of Example I.1 and Table 3 provide "equivalent" results in cell density, cell viability, and cell growth.  *Id.* at Figs. 4-6; p. 19, ll. 26-34; p. 25, ll. 16-25.

**CONFIDENTIAL**

252.     As demonstrated in Glacken Table 9 below, the basal cell culture medium of the

'955 application contains almost every ingredient recited in claims 1 and 2 of the '083 patent

within the claimed ranges.  The only exceptions (as highlighted in light orange below) are two

ingredients that have the same active moiety but different salt forms from the claimed

ingredients, and another ingredient that is present in an amount outside of the claimed range.

| Glacken Table 9: Comparison Of '083 Patent Claims And '614 Application Medium | | |
|---|---|---|
| **Claim 1 of the '083 Patent: Ingredient (concentration)** | **Table 3 of WO 2004/78955 Component** | **Table 3 of WO 2004/78955 Range (mg/L)** |
| anhydrous $CaCl_2$, 5-200 mg; | $CaCl_2$ | 100-760 |
| anhydrous $MgCl_2$, 15-50 mg; | $MgCl_2$ | 5-150 |
| anhydrous $MgSO_4$, 20-80 mg; | $MgSO_4$ | 20-150 |
| $FeSO_4 \bullet 7H_2O$, 0.05-0.50 mg; | $FeSO_4.7H_2O$ | 0.02-2 |
| $Fe(NO_3)_3 \bullet 9H_2O$, 0.01-0.08 mg; | $Fe(NO_3)_3.9H_2O$ | 0.005-1 |
| $ZnSO_4 \bullet 7H_2O$, 0.40-1.20 mg; | $ZnSO_4.7H_2O$ | 0.01-0.6 |
| ferric ammonium citrate, 0.04-200 mg; | $Fe(NO_3)_3.9H_2O$ | 0.005-1 |
| | Ferric fructose stock solution | 50-1000 µL/L |
| KCl, 280-500 mg; | KCl | 180-600 |
| NaCl, 5000-7500 mg; | NaCl | 5000-8000 |
| $NaH_2PO_4.H2O$, 30-100 mg; | $NaH_2PO_4.H_2O$ | 60-280 |
| $Na_2HPO_4$, 30-100 mg; | $Na_2HPO_4$ | 20-400 |
| $CuSO_4.5H_2O$, 0.001-0.005 mg; | $CuSO_4.5H_2O$ | 0.00001-0.006 |
| $CoCl_2.6H_2O$, 0.001-0.10 mg; | $CoCl_2.6H_2O$ | 0.000001-0.003 |
| $(NH_4)_6Mo_7O_{24} \bullet 4H_2O$, 0.001-0.005 mg; | $(NH_4)_6Mo_7O_{24}\ 4H_2O$ | 0.00001-0.002 |
| $MnSO_4.H_2O$, 0.000070-0.0080 mg; | $MnSO_4.H_2O$ | 0.000001-0.005 |
| $NiSO_4 \bullet 6H_2O$, 0.000025-0.0005 mg; | $NiSO_4.6H_2O$ | 0.000001-0.0002 |
| $Na_2SeO_3$, 0.004-0.07 mg; | $Na_2SeO_3$ | 0.001-0.02 |

CONFIDENTIAL

| Glacken Table 9: Comparison Of '083 Patent Claims And '614 Application Medium | | |
|---|---|---|
| Claim 1 of the '083 Patent: Ingredient (concentration) | Table 3 of WO 2004/78955 Component | Table 3 of WO 2004/78955 Range (mg/L) |
| $Na_2SiO_3.9H_2O$, 0.02-0.4 mg; | $Na_2SiO_3.9H_2O$ | 0.001-0.2 |
| $SnCl_2.2H_2O$, 0.000025-0.0005 mg; | $SnCl_2.2H_2O$ | 0.00001-0.0009 |
| $NH_4VO_3$, 0.0001-0.0025 mg; | $NaVO_3$ | 0.00001-0.2 |
| D-Glucose, 500-8000 mg; | D-Glucose | 1000-4000 |
| sodium pyruvate, 0.0-1000 mg; | Na Pyruvate | 10-150 |
| sodium hypoxanthine, 0.0-20.0 mg; | Hypoxanthine Na | 0.01-6 |
| glycine, 0.0-150 mg; | glycine | 7-60 |
| L-alanine, 0.0-150 mg; | L-alanine | 5-50 |
| L-arginine.HCl, 200-5000 mg; | L-arginine.HCl | 60-500 |
| L-asparagine.$H_2O$, 40-250 mg; | L-asparagine.$H_2O$ | 2-180 |
| L-aspartic acid, 20-1000 mg; | L-aspartic acid | 5-90 |
| L-cysteine.HCl $H_2O$, 25.0-250 mg; | L-cysteine.HCl $H_2O$ | 0.1-30 |
| L-cystine.2HCl, 15-150 mg; | L-cystine.2HCl | 25-130 |
| L-glutamic acid, 0-1000 mg; | L-glutamic acid | 6-50 |
| L-histidine.HCl.$H_2O$, 100-500 mg; | L-histidine.HCl.H2O | 15-70 |
| L-isoleucine, 50-1000 mg; | L-isoleucine | 10-200 |
| L-leucine, 50-1000 mg; | L-leucine | 30-200 |
| L-lysine.HCl, 100-1000 mg; | L-lysine.HCl | 30-240 |
| L-methionine, 50-500 mg; | L-methionine | 2-60 |
| L-ornithine.HCl, 0-100 mg; | L-ornithine.HCl | 0 |
| L-phenylalanine, 25-1000 mg; | L-phenylalanine | 2-45 |
| L-proline, 0-1000 mg; | L-proline | 2-45 |
| L-serine, 50-500 mg; | L-serine | 2-50 |
| L-taurine, 0-1000 mg; | L-taurine | 0 |
| L-threonine, 50-600 mg; | L-threonine | 20-150 |

**CONFIDENTIAL**

| Glacken Table 9: Comparison Of '083 Patent Claims And '614 Application Medium | | |
|---|---|---|
| **Claim 1 of the '083 Patent: Ingredient (concentration)** | **Table 3 of WO 2004/78955 Component** | **Table 3 of WO 2004/78955 Range (mg/L)** |
| L-tryptophan, 2-500 mg; | L-tryptophan | 3-25 |
| L-tyrosine.2Na.2H$_2$O, 25-250 mg; | L-tyrosine.2Na.2H$_2$O | 5-150 |
| L-valine, 100-1000 mg; | L-valine | 5-150 |
| d-biotin, 0.04-1.0 mg; | Vitamin H (D-Biotin) | 0.0001-0.5 |
| D-calcium pantothenate, 0.1-5.0 mg; | D-calcium pantothenate | 0.01-3 |
| choline chloride, 1-100 mg; | choline chloride | 0.1-10 |
| folic acid, 1-10 mg; | folic acid | 0.01-20 |
| i-Inositol, 10-1000 mg; | i-Inositol | 0.6-20 |
| nicotinamide, 0.5-30 mg; | nicotinamide/ niacinamide | 0.1-15 |
| p-aminobenzoic acid, 0.1-20 mg; | para-aminobenzoic acid | 0.001-0.3 |
| riboflavin, 0.05-5.0 mg; | Vitamin B2 (riboflavin) | 0.001-5 |
| thiamine.HCl, 0.5-20 mg; | Vitamin B1 (Thiamine).HCl | 0.001-20 |
| thymidine, 0-3.0 mg; | thymidine | 0.01-5 |
| vitamin B12, 0.05-5.0 mg; | Vitamin B12 (Cyanocobalamine) | 0.001-5 |
| linoleic acid, 0.01-2.0 mg; | linoleic acid | 0.001-0.3 |
| DL-α-lipoic acid, 0.03-1.0 mg; | lipoic acid (thioctic acid) | 0.001-0.7 |
| pyridoxine.HCl, 0.5-30 mg; | Vitamin B6 (Pyridoxine).HCl | 0.001-5 |
| putrescine.2HCl, 0.025-0.25 mg; | putrescine.2HCl | 0.001-0.09 |
| ethanolamine.HCl, 2-100 mg. | ethanolamine HCl | 0.1-6 |
| **Claim 2 of the '083 Patent** | **Table 3 of WO 2004/78955 Component** | **Table 3 of WO 2004/78955 Range (mg/L)** |
| a buffering molecule with a pKa between 5.9 and 7.8 and | HEPES | No range specified. |
| a cell protectant. | Oxidation stabiliser (on pages 11-12) | No range specified. |

**CONFIDENTIAL**

253.     The '955 application includes the ingredient HEPES in the cell culture media described in Table 3.  Ex. 14 Table 3.  As discussed above, HEPES is a well-known buffering molecule with a pKa between 5.9 and 7.8.

254.     The '955 application further teaches that "it will be understood that, depending on the cell-type cultured and the performance to be achieved, the fresh culture medium according to the invention may be optionally further supplemented with ingredients classically found in culture media and of non- animal origin," including "oxidation stabilisers."  *Id.* at 11:21-12:2.  A POSA would understand that cell culture media are susceptible to oxidation reactions that may damage cells and the protein products.  Addition of an oxidation stabiliser to a cell culture media functions as a cell protectant, as defined by the '083 patent to mean "a substance that protects eukaryotic cells from damage."  Ex. 1 ('083 patent) at 4:25-29.

> **b.      A POSA Would Have Known Of Alternative Forms Of Trace Elements That May Be Added In Place Of The Trace Element Salts Recited In The '955 Application.**

255.     The cell culture medium of the '083 patent is an obvious variant of the cell culture medium described in Table 3 of the '955 application.

256.     As illustrated above, the cell culture medium in Table 3 of the '955 application recites all of the claimed ingredients, except for two ingredients—the iron chelator/iron complex ferric ammonium citrate and $NH_4VO_3$.  But the medium of the '955 application includes other ingredients—the iron chelator/iron complex ferric fructose, and $NaVO_3$— that have the same active moiety as the claimed ingredients but in a different form.  The composition provided in Table 3 is "an example of a basic composition" that is intended to provide the necessary components for an animal-free medium, including a "source of … trace of elements."  Ex. 14 ('955 application) at p. 12, ll. 12-20.  A POSA would have easily identified the pertinent trace

**CONFIDENTIAL**

elements provided in the '955 application—such as, iron(III) and vanadium—and known that

other salt forms of these trace elements may be used in cell culture media.  Indeed, as discussed

above, the claimed ingredients ferric ammonium citrate and $NH_4VO_3$ are commonly used in cell

culture media. To the extent that Janssen disputes that these claimed trace element salts were not

within the knowledge of a POSA, I list below several references reflecting the state of the art

which used these claimed trace element salts to deliver the trace elements recited in the '955

application.  There is nothing novel in the selection of any of particular trace element salt, and it

would have been obvious for a POSA to try the claimed trace element salts in place of the

exemplary salts listed in the '955 application.

> **i.      A POSA Would Have Known That Ferric Ammonium
>          Citrate, Like Ferric Fructose, $FeSO_4.7H_2O$, and
>          $Fe(NO_3)_3$, Was A Common Source For The Iron Trace
>          Element Ion.**

257.     The '955 application includes ferric fructose stock solution, ferrous sulfate, and

ferric nitrate, which provide an "iron source" for the animal-free cell culture medium.  *Id.* at p.

24, ll. 3-4.  These sources of iron can substitute for transferrin, which is present in animal serum

as a means for transporting iron.  *Id.* at p. 1, ll. 29-32.  It was well within the scope of knowledge

of POSA prior to the filing of the '083 patent that the claimed ingredient, ferric ammonium

citrate, was used in cell culture media to replace transferrin.  *See, e.g.*, Ex. 36 (Keenan 1996) at

453; Ex. 43 ('140 patent) at 2:3-7.  It would have been obvious that the claimed ingredient ferric

ammonium citrate as the source of the iron ion, is equivalent to the ferric fructose stock solution,

ferrous sulfate, and ferric nitrate and can be freely substituted depending on cost and availability.

As illustrated in the Glacken Table 10 below, the '955 application teaches adding a range of

ferric fructose stock solution, ferrous sulfate, and ferric nitrate, which will deliver a combined

**Michael Glacken, Ph.D.**                                    **Page 140 of 163**
**Opening Expert Report**                                     **US Patent No. 7,598,083**

**CONFIDENTIAL**

amount of iron trace element that overlaps with that provided by the claimed amount of ferric

ammonium citrate, ferrous sulfate, and ferric nitrate.

| Glacken Table 10 | | | |
|---|---|---|---|
| **'083 Patent Claim 1** | | **Table 3 of '955 application** | |
| **Ingredient** | **Molar Amount of Iron (III)** | **Ingredient** | **Molar Amount of Iron (III)** |
| $Fe(NO_3)_3.9H_2O$, 0.01-0.08 mg/L | $2.48 \times 10^{-2} – 1.98 \times 10^{-1}$ µmol/L | $Fe(NO_3)_3 \cdot 9H_2O$, 0.005-1 mg/L | $1.24 \times 10^{-2} – 2.48$ µmol/L |
| $FeSO_4.7H_2O$, 0.05-0.50 mg/L | $1.80 \times 10^{-1} – 1.80$ µmol/L | $FeSO_4.7H_2O$, 0.02-2 mg/L | $7.19 \times 10^{-2} – 7.19$ µmol/L |
| ferric ammonium citrate, 0.04-200 mg/L | $1.53 \times 10^{-1} – 7.63 \times 10^2$ µmol/L | Ferric fructose stock solution[38], 50-1000 µL | $4.48 \times 10^{-1} – 8.95$ µmol/L |
| **Total Iron (III)** | $3.57 \times 10^{-1} – 7.65 \times 10^2$ µmol/L | **Total Iron (III)** | $5.32 \times 10^{-1} – 1.86 \times 10^1$ µmol/L |

> **ii.    A POSA Would Have Known That $NH_4VO_3$, Like $NaVO_3$, Was A Common Source For The Vanadium Trace Element Ion.**

258.    The '955 application includes $NaVO_3$, which provides a source of the vanadium

trace element for the animal-free cell culture medium.  Ex. 14 ('955 application) at Table 3.  It

was well within the scope of knowledge of POSA prior to the filing of the '083 patent that the

claimed ingredient, $NH_4VO_3$, was commonly used as a source of the vanadium trace element

(and the metavanadate ion, $VO_3^-$) in cell culture media.  *See, e.g.*, Ex. 26 (Hamilton 1977) at

Table 1 (composition of medium MCDB 301); Ex. 35 (Darfler ) at Table 1 (compositions of $F_{12}$

+ FBS and ABC); Ex. 29 ('866 patent) at Table 1; Ex. 42 ('402 application) at Table B4

(composition of Trace Metals 3); Ex. 33 (Cleveland 1983) at Table 1.  It would have been

---

[38] The '955 application's ferric fructose stock solution comprises 2420 mg/L $FeCl_3.6H_2O$ and
160,000 mg/L D-Fructose.  Ex. 14 ('955 application) at 24.

**CONFIDENTIAL**

obvious that the claimed ingredient $NH_4VO_3$ as the source of the vanadium ion, is equivalent to

the salt $NaVO_3$ disclosed in the '955 application and would have been substituted by a POSA in

view of the common, general knowledge in the art at the time.  As illustrated in Glacken Table

11 below, the '955 application teaches adding 0.00001-0.2 mg $NaVO_3$, which will deliver an

amount of vanadium (and the metavanadate ion) that overlaps with that provided by the claimed

amount of 0.0001-0.0025 mg $NH_4VO_3$.

| Glacken Table 11 | | | |
|---|---|---|---|
| **'083 Patent Claim 1** | | **Table 3 of WO 2004/078955** | |
| **Ingredient** | **Molar Amount of Metavanadate** | **Ingredient** | **Molar Amount of Metavanadate** |
| $NH_4VO_3$, 0.0001-0.0025 mg/L | $8.55 \times 10^{-4} - 2.14 \times 10^{-2}$ µmol/L | $NaVO_3$, 0.00001-0.2 mg/L | $8.20 \times 10^{-5} - 1.64$ µmol/L |
| **Total Vandium** | $8.55 \times 10^{-4} - 2.14 \times 10^{-2}$ µmol/L | **Total Vandium** | $8.20 \times 10^{-5} - 1.64$ µmol/L |

       **c.**      **A POSA Would Have Had Ordinary Skill To Modify The Amounts Of The Claimed Ingredients Within The Ranges Disclosed In The Prior Art With A Reasonable Expectation Of Success.**

259.    I note that the ingredient L-histidine.HCl.$H_2O$ is present in the '955 application in

an amount that is outside of the specific concentration ranges of claim 1.  The '955 application

teaches adding this ingredient in an amount ranging from 15-70 mg.  '955 application at Table 3.

Literature within the prior art teaches that the cell culture media may contain a greater amount of

L-histidine.HCl.$H_2O$.  *See, e.g.*, Ex. 38 ('934 application) at Table 2 (composition of Salts II

contains 60-360 mg L-histidine.HCl.$H_2O$); Ex. 13 ('614 application) at Table 1 (composition

contains 5-250 mg L-histidine.HCl.$H_2O$).  In light of the teachings of the prior art, a POSA

would have been motivated to add a greater amount of L-histidine.HCl.$H_2O$ as disclosed in the

**CONFIDENTIAL**

prior art, which amount overlaps with the claimed concentration range of 100-500 mg/L, and would have had a reasonable expectation of success.[39]

260.     Thus, in my opinion, to a POSA, the claimed cell culture medium is nothing more than an obvious variation of the medium disclosed in the '955 application.  The '955 application teaches the trace elements to be included in a cell culture medium and provides exemplary salt forms of the trace elements.  A POSA would have been motivated to select the specifically claimed salt forms for each of the trace elements, because each of the claimed salt forms were common ingredients found in many cell culture media.  It was well within the skill of a POSA to make small changes in the concentrations of the ingredients within the claimed ranges with a reasonable expectation of success.  A summary of the disclosures of the prior art in view of the '955 application is provided at Appendix 5 to my report.

### D.     Secondary Considerations of Nonobviousness

261.     I am not aware of any secondary indicia that would make the '083 patent nonobvious.  Plaintiffs have not disclosed any secondary indicia of nonobviousness.

262.     If Plaintiffs' experts opine on any secondary indicia factors, I reserve the right to respond in my reply report.  Preliminarily, I understand that the supposed invention claimed by the '083 patent is not currently commercialized and is not used in the production of Remicade®, so there is no nexus between any of Remicade®'s alleged commercial success or any other

---

[39] I understand that Janssen asserts that HyClone's accused cell culture media contain an amount of L-histidine.HCl.H$_2$O equivalent to the claimed range of 100-500 mg.  I note that HyClone's ADCF Mab-New Production Medium contains and Growth Medium contain 15.64 mg and 13.52 mg of L-histidine.HCl.H$_2$O, respectively.  The amount of L-histidine.HCl.H$_2$O in HyClone's cell culture media are even further from the claimed invention than the '955 application, which teaches using 15-70 mg of L-histidine.HCl.H$_2$O.  To the extent that HyClone's cell culture media are deemed to have infringed the claims of the '083 patent, under the same reasoning, the prior art should be deemed to read upon the claimed concentration limitations even if the prior art includes a concentration of an ingredient that is outside of the claimed range.

**CONFIDENTIAL**

secondary consideration and the alleged nonobviousness of the claimed invention, *i.e.* the specific ingredients listed in claim 1 of the '083 patent or the additional limitations in claim 2. Indeed, I understand that Janssen does not use an embodiment of the '083 patent in the production of Remicade®.  *See, e.g.*, Ex. 55 (Epstein Dep. Tr.) at 24:19-22, 36:2-10.  Thus, any alleged commercial success or other secondary considerations of the Remicade® product are not applicable here.

## IX.    Invalidity Under 35 U.S.C. § 112.

### A.    Indefiniteness

263.    In my opinion, the asserted claims also fail to particularly point out and distinctly claim the bounds of the claimed invention for at least two reasons.

264.    To the extent that the accused products are found to infringe the asserted claims, despite several ingredients present in amounts far outside the specifically claimed concentration ranges, the claims are indefinite.  Janssen has admitted that the two accused products— HyClone's HyQ ADCF Mab New Production medium and HyClone's HyQ ADCF Mab Growth medium—do not literally infringe the claimed invention.  *See* Ex. 45 (Janssen's Preliminary Infringement Contentions dated March 3, 2016) at 4-8.  There can be no dispute that the accused products do not literally infringe the claimed invention, because at least 12 ingredients in HyClone's HyQ ADCF Mab New Production medium and at least 13 ingredients in HyClone's HyQ ADCF Mab Growth medium  are present in an amount outside of the claimed ranges.  *See* Ex. 48 (Defendants' Preliminary Noninfringement Contentions dated March 31, 2016) at 6-8. Indeed, several of those ingredients are present in an amount less than half of the lower bound of the claimed range or more than double the higher bound—namely, 9 ingredients in HyClone's HyQ ADCF Mab New Production medium and 8 ingredients in HyClone's HyQ ADCF Mab

**CONFIDENTIAL**

Growth medium.  *Id.*  If these media nonetheless were deemed to infringe, particularly if Janssen asserts that the specific combination of ingredients present in the claimed amounts distinguishes the claimed invention from the prior art, it is ambiguous how far the patent scope reaches beyond the claimed concentrations for any of the ingredients.  A POSA would not know with any reasonable certainty whether he or she is free to develop a medium containing the claimed ingredients in amounts far outside the recited concentration limits without the threat of infringement.

265.     If Janssen is contending that *any* concentration of a claimed ingredient is sufficient to infringe so long as the accused cell culture medium is "nutritive," this would effectively render the claimed concentration ranges meaningless.  As Janssen would have it, the only way for a cell culture medium containing the 52 required ingredients (regardless of the concentration of the claimed ingredients or regardless of any other ingredients that contribute to the function of the cell culture medium) not to infringe the asserted claims would be to conduct extensive testing and to determine if the medium did not support some clear level of "nutritive" cell growth.  In other words, such a cell culture medium must be non-functional to avoid a claim of infringement.

266.     In sum, a POSA reading the patent specification would understand that the recited concentration limits in the asserted claims must have meaning to define the scope of the claims.  But when Janssen asserts that the claimed concentrations do not meaningfully restrict the scope of the claims so long as all the overall medium is "nutritive," a POSA would have no reasonable certainty as to the scope of the claimed invention and no clear notice of how to develop a noninfringing cell culture medium.

**CONFIDENTIAL**

267.     Therefore, in my opinion, if the accused media were found to infringe, the asserted claims are invalid for indefiniteness because a POSA could not reasonably rely on the claimed concentration limits to meaningfully define the scope of the claims.

### B.     Written Description

268.     In my opinion, to the extent that the asserted claims of the '083 patent are found to be nonobvious to a POSA, the specification does not provide adequate written description support to convey to that person that the inventors had possession of the claimed inventions as of the filing date.  I understand that a mere wish or plan for obtaining the claimed invention is not adequate written description.

269.     The asserted claims recite a class of soluble compositions that are suitable for producing a cell culture media.  Ex. 1 ('083 patent) at claim 1.  As discussed, the soluble compositions of claim 1 comprise 61 claimed ingredients—with only 52 ingredients required— that are each present in a final cell culture medium in an amount within the recited concentration ranges.  *Id.*  Claim 2 further recites that the composition of claim 1 comprises a buffering molecule with a $pK_a$ between 5.9 and 7.8 and a cell protectant.  *Id.* at claim 2.

270.     As established previously, each of these ingredients was well known in the art. *See generally*, Ex. 11 (Jayme 1997), Ex. 12. ('704 patent), Ex. 13 ('614 application), Ex. 49 (Kitano) .  Use of these well-known ingredients in cell culture media was previously disclosed by a multitude of prior art references described herein.  *See* Section VII, *infra*.  Finally, including the claimed amount and concentrations of each of the well-known ingredients in cell culture media was also well known.  *Id*.

271.     To the extent Janssen argues that any of these facts are not the case for the '083 patent and that the supposed invention was not obvious, the '083 patent lacks adequate written

**CONFIDENTIAL**

description.  There is no disclosure in the specification establishing why any particular ingredient in any particular concentration is important for any particular cell line, except for one medium (MET 1.5) that provides one example of the claimed ingredients' concentrations for one particular cell line (SP2/0 myeloma cells) that produces a particular type of antibody.  Aside from this one limited example, there is no disclosure from the inventors to indicate which ingredients at what concentrations (and in the myriad concentration ratios that could result in relation to each other) should be used for the variety of cell lines.  This is true not even accounting for the other potential ingredients that could be added in addition to the claimed ingredients.  This complete lack of description—except with respect to this one example—does not demonstrate to a POSA that the inventors were in possession, at the time of the supposed invention, what is claimed, i.e., any nutritive cell culture media that includes the claimed ingredients in their myriad variety of concentrations and ratios for any particular cell line.

272.     Moreover, the sole example medium shown to work in the specification (MET 1.5 medium) is not representative of the broadly claimed media in claims 1 and 2.  MET 1.5 provides not only one specific concentration for each required ingredient but also includes multiple ingredients in claim 1 that are "optional" or claimed with a minimum concentration of zero.  Despite this, there is no description in the specification that the inventors had possession of a soluble composition that would be suitable for producing a cell culture medium in the absence of these ingredients.  Indeed, as shown below, these optional ingredients are present in the example medium (MET 1.5 composition):

| Optional Ingredient | Concentration in the MET 1.5 Composition |
|---|---|
| sodium pyruvate, 0.0-1000 mg | 100 mg |
| L-alanine, 0.0-150 mg | 79.31 mg |

**CONFIDENTIAL**

| Optional Ingredient | Concentration in the MET 1.5 Composition |
|---|---|
| glycine, 0.0-150 mg | 16.23 mg |
| L-proline, 0-1000 mg | 14.94 mg |
| L-glutamic acid, 0-1000 mg | 6.36 mg |
| L-taurine, 0-1000 mg | 3.64 mg |
| L-ornithine.HCl, 0-100 mg | 2.44 mg |
| sodium hypoxanthine, 0.0-20.0 mg | 2.069 mg |
| thymidine, 0-3.0 mg | 0.316 mg |

273.     The specification does not describe how any of these nine ingredients (or any of the other ingredients) should be included or adjusted for a particular cell line, or otherwise explain how the other claimed ingredients should be adjusted in the absence or presence of these optional ingredients.  Therefore, the disclosure does not support the broad scope of claim 1.

274.     Thus, in my opinion, to the extent that the claims are found to be nonobvious, the specification fails to provide adequate written description support to demonstrate that the inventors had possession of the claimed invention.

### C.     Enablement

275.     Further, if the asserted claims were found to be nonobvious, despite the teachings of the prior art in view of the knowledge of a POSA, the specification would not have enabled a POSA to practice the full scope of the claimed invention without undue experimentation.  As discussed above in Section VIII, the prior art discloses each of the claimed ingredients in amounts within the claimed ranges.  In my opinion, a POSA would require nothing more than routine experimentation to follow the teachings of the prior art to develop the claimed cell culture media.  However, to the extent that Janssen argues that this optimization was not well-known in the art in 2003 and a POSA would not have had a reasonable expectation of success in combining the teachings of the prior art (a premise with which I disagree), then this POSA also

**CONFIDENTIAL**

would not have had the requisite skill to practice the full scope of the claimed invention without undue experimentation.

276.    The specification describes only a single example of a cell culture medium (referred to as the "MET 1.5" medium) that was shown to grow in a single cell line.  Ex 1 ('083 patent) at 6:5 –7:5.  The MET 1.5 medium is a recipe for a specific soluble composition including sixty-one ingredients that are combined in a particular amount for each of the 61 ingredients.  *Id.*  By contrast, the cell culture media of the asserted claims are much broader in at least two material respects.  First, the claimed cell culture media may contain the same 61 ingredients recited in the MET 1.5 medium, but 9 of those ingredients may be present in an amount as little as 0 mg.  In other words, the inventors claimed to have invented a cell culture media that would work with only 52 of the 61 ingredients recited in the MET 1.5 medium. Second, the claimed concentration ranges for each of the 61 ingredients are not tailored to the MET 1.5 medium.   For instance, several of the claimed ingredients may be present in concentration ranges that span at least a hundred-fold difference between the lower and upper claimed ranges.[40]  These features make the scope of the asserted claims exceedingly broad.

277.    Other than the example of the MET 1.5 medium, the specification provides no specific guidance, beyond what a POSA would have known in the art, to develop other cell culture media within the broad scope of the claimed invention.  In particular, the specification does not instruct under what circumstances the 9 optional ingredients may be excluded from the

---

[40] There is at least a hundred-fold difference between the upper and lower claimed amounts for the ingredients ferric ammonium citrate (a 5000-fold difference), L-tryptophan (a 250-fold difference), p-aminobenzoic acid (a 200-fold difference), linoleic acid (a 200-fold difference), $MnSO_4.H_2O$ (a 114-fold difference), vitamin B12 (a 100-fold difference), choline chloride (a 100-fold difference), riboflavin (a 100-fold difference), i-Inositol (a 100-fold difference), and $CoCl_2.6H_2O$ (a 100-fold difference).  Ex. 1('083 patent) at claim 1.

**CONFIDENTIAL**

cell culture media.  If a POSA were to choose to remove these 9 optional ingredients, the specification does not explain how a POSA should adjust the MET 1.5 medium to account for their absence.  Likewise, the specification provides no guidance for a POSA to determine how to select a particular concentration among the broad ranges described for each ingredient, or how to balance the specific amounts of each of the ingredients relative to each other.

278.     Underlying the specification is an implicit assumption that a POSA has the knowledge and skill to adjust the MET 1.5 medium to prepare other media within the claimed ranges for the ingredients.  As discussed above, I have applied this level of knowledge and skill in my own assessment of the obviousness of the claimed invention.  The prior art teaches the use in cell culture media of each of the claimed ingredients in amounts within the claimed ranges.  In my opinion, it was within the ordinary skill of a POSA to select among the known ingredients commonly used in cell culture media—including alternative forms of the desired ingredients— and to optimize the amount of the ingredients recited in the prior art.  A POSA would have had a reasonable expectation of success in combining the teachings of the prior art to develop the claimed cell culture media.

279.     However, to the extent Janssen argues that a POSA would not have had the requisite skill to choose these ingredients and to optimize the concentrations as described in the prior art, then that POSA also would not have had the necessary skill to practice the full scope of the claimed invention without undue experimentation.  In other words, if more than routine experimentation is required to follow the teachings of the prior art to implement the claimed invention, then more than routine experimentation would also be required to adapt the MET 1.5 composition to  practice the full scope of the claimed invention, because the specification does not provide any meaningful instruction beyond what was already well known to a POSA.

149

**CONFIDENTIAL**

280.     I understand that the test of enablement is not whether any experimentation is necessary, but whether, if experimentation is necessary, it is undue.  Because of the limited disclosures and the broad scope of the claims, experimentation is necessary.  I also believe that if the invention is not obvious to a POSA (i.e., required more than routine optimization to come up with claimed ingredients and concentrations), then it would have required a POSA of that level of skin undue experimentation to practice the full scope of the claimed invention.  As discussed, I understand that the test for undue experimentation involves consideration of the following eight factors:  (1) the quantity of experimentation necessary, (2) the amount of direction or guidance presented, (3) the presence or absence of working examples, (4) the nature of the invention, (5) the state of the prior art, (6) the relative skill of those in the art, (7) the predictability or unpredictability of the art, and (8) the breadth of the claims.

### a.    Nature Of The Invention.

281.     The nature of the alleged invention is a cell culture media with 61 well-known ingredients provided in well-known concentrations.   To the extent this combination of ingredients in their claimed concentration ranges would not have been obvious to a POSA, the invention requires undue experimentation to determine which of the innumerable concentrations present in that range will or will not work, in combination with the other 60 ingredients (also at innumerable possible concentrations), in view of the lack of disclosure as to the importance of any of these concentrations.

282.     I understand that Janssen has previously described the claimed invention as being "used for growing the cells that have been modified to make biologic products":[41]

---

[41] Ex. 50 (Brief in Support of Janssen's Motion to Modify the Protective Order) at 2-3 (emphasis added).

**CONFIDENTIAL**

In the early 2000s, Janssen invented the cell culture media of the '083 patent. *A cell culture media is [sic] used for growing the cells that have been modified to make biologic products like Remicade.* Janssen's patent formula includes 61 different ingredients and is optimal for the production of antibodies, such as Remicade. Use of a cell culture media [sic] is critical to obtain the desired characteristics of the biologic, and any substantial changes in the cell culture media being used to make a biologic product will change the nature of the biologic product.

### b.      The Breadth of the Claims.

283.      As discussed above in the context of written description, the breadth of the claims is exceedingly broad. This is especially true in view of (1) the complete lack of disclosure with respect to any information as to the relevance of the ingredients, or the relevance of the claimed concentrations of those ingredients, and their relationship to each other and (2) the amount of information already known in the prior art. To the extent that these claims would not have been obvious, these concentration ranges do not appear to be tailored to any specific soluble composition. Indeed, the specification does not disclose how these concentration ranges were chosen or otherwise explain the significance of these concentrations to the function of the claimed invention. The asserted claims further allow for the removal of up to nine of the claimed ingredients and permit the addition of any other ingredients to the soluble composition. A POSA would understand that the claimed invention encompass a vast number of potential soluble compositions.

### c.      The Presence Or Absence Of Working Examples, The Amount Of Direction Or Guidance Presented, And The Predictability Or Unpredictability Of The Art.

284.      As discussed above, there is only a single example of a soluble composition—the MET 1.5 medium. Despite the expansive breadth of the claimed invention, the specification provides minimal direction. Other than listing the proposed concentration ranges for each of the

claimed ingredients, the specification provides no instruction for how a POSA should select a specific concentration for any ingredient to develop a cell culture medium.  For instance, the specification does not ascribe any particular function to any of the individual ingredients and does not establish any cause-effect relationship between the concentration of any ingredient and the function of the cell culture media by itself and in combination with each other.  Therefore, to the extent this knowledge is not already in the prior art as explained above, a POSA could not predict, prior to conducting experimentation, how adjusting the concentration of an ingredient would affect the function of the cell culture medium. A POSA must resort to extreme trial and error—an endeavor involving compensating for at least sixty-one independent variables and likely many more.  Thus, to a POSA, the specification fails to provide any meaningful instruction for how to make and use the full scope of the claimed soluble compositions to promote cell culture growth—let alone, a cell culture medium that is optimized for the production of biopharmaceutical products as Janssen claims for their medium.

### d.    The State Of The Prior Art.

285.    The state of the prior art—although advanced at the time of the invention as discussed in my obviousness analysis—reflected that POSA require specific guidance to make and use cell culture media for a particular intended use.  Unlike many other medium patents that I have reviewed, the '083 patent makes no specific comments regarding which specific medium components or their concentrations are uniquely enabling for promoting cell growth in their medium.

286.    For example, the Mather patent (Ex. 51 (U.S. Patent No. 5,122,469)) indicates that elevated amounts of amino acids and their molar ratios are important for the performance of the medium.  As another example, the Inlow patent (Ex. 52 (U.S. Patent No. 6,048,728)

specifically calls out the "prescribed combinations" of glutamine, phospholipid precursors (including ethanolamine), tryptophan and additional amino acids as required for a given cell line and states that "the deletion of any of the prescribed components diminishes the desired effect."  Still a third example is the Shinmoto patent (Ex. 53 (U.S. Patent No. 5,573,937)) that describes the eRDF formulation (Cytotechnology, 23:95-101, 1997) where it is specifically mentioned that compared to existing formulations, the concentration of amino acids are tripled, the concentration of glucose is doubled, the level of vitamins are increased and the osmolarity is increased by 5%.  The patent also mentions an ITES-eRDF modification for which insulin (I), transferrin (T), ethanolamine (E) and selenium (S) are added.  As a last example, as discussed above, the '704 patent specifically specifies the trace metal concentrations as important for the protein-free medium formulation described.  By contrast, the '083 patent simply lists the concentration ranges of sixty-one (only 52 of which are required) components as the invention without comment regarding the relative importance of any component, combination of components or their relative concentrations.

287.     Given that all of the components of the '083 medium appear in public medium formulations established prior to the '083 patent, if the prior art does not enable the claimed invention, then it is difficult to determine what in the specification further enables the invention. The '083 patent merely appears to provide a summary of the prior art ingredients and ranges and an invitation for a POSA to select a soluble composition within the broad scope of the claimed invention by conducting experiments.  The specification provides no instruction beyond what information was already known in the prior art for how to select the concentration for each of the ingredients or how to adjust the concentrations of the ingredients in a specific soluble composition to produce a nutritive cell culture medium.

**CONFIDENTIAL**

### e.  The Relative Skill Of Those In The Art.

288.       As discussed above, in my opinion a POSA would have had a high skill level—a doctorate degree in biochemistry, molecular biology, or a related field with one or two years of direct experience in formulation of and use of cell culture media in the context of biopharmaceutical product production.  A person of ordinary skill in the art could also have fewer years of formal education if they held either a bachelor's or master's degree in the same fields listed above but also had several years of hands-on experience in academic or industrial laboratories in this area.  Although a POSA would have had relevant knowledge of cell culture media, to the extent that the claims would not have been obvious in view of the prior art and my discussion at Section VIII, the ordinary skill cannot replace the lack of instruction in the specification.

### f.  Quantity Of Experimentation.

289.       To the extent that Janssen argues that the asserted claims would not have been obvious to a POSA in view of the prior art as discussed in Section VIII above, in light of the skill of a POSA, the quantity of experimentation necessary to make the full scope of the claimed soluble compositions suitable for producing a medium that is useful in promoting cell culture growth is extensive.  The research and development of cell culture media could be a costly and time consuming endeavor, particularly if the objective of the cell culture media is to produce a biopharmaceutical product.

290.       The cell culture experiments commissioned by Janssen in this litigation provide perspective on the quantity of experimentation necessary in the art if the claims would not have been obvious.  This is particularly true when several of the ingredients are outside the claimed ranges but still alleged to infringe the claim.  Dr. Wurm conducted testing that compared the

**Michael Glacken, Ph.D.**                    **Page 155 of 163**
**Opening Expert Report**                    **US Patent No. 7,598,083**
CONFIDENTIAL

accused media in various formulations to address those ingredients that fall outside the claimed ranges to study the growth and productivity of a recombinant cell line producing an antibody, which I will refer to as the "Wurm Test."[42]   I understand that this testing took months to complete in a sophisticated laboratory, and cost Janssen approximately €914,000.[43]

> **g.     Janssen's Failure To Develop The Claimed Media For Production Of Any Commercial Product.**

291.     Lastly, I understand that the goals for the project that led to the '083 patent were two-fold: ████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

---

[42] *See* Ex. 56 (Report of Florian M. Wurm, Dr. rer. nat. and Maria J. De Jesus, Dr. es Sc., *Comparison of medium formulations in a study of growth and productivity of a recombinant mammalian cell line producing an antibody*, April 13, 2006 ("Wurm Test")).
[43] *See* Ex. 57 (Janssen's Response to Defendants' Interrogatory) at No. 7.

**CONFIDENTIAL**

292.     Thus, for all of the reasons discussed above, the scope of the claimed invention is so broad, as compared to the minimal disclosure provided in the specification, that a POSA would not have been able to make and use the full scope of the claimed invention without undue experimentation.

## X.     Supplementation and Rebuttal

293.     I reserve the right to supplement my report in response to any facts or evidence to that comes to light after this report.  I also reserve the right to rebut any arguments or evidence set forth by the plaintiffs in this case in response to any argument or opinion I set forth above.  I further reserve the right to testify that arguments made herein for one invalidity point are equally applicable for other invalidity points I make in this report.

## XI.     Conclusion

294.     Based upon my review of references cited above and my own experience, it is my opinion that Claims 1 and 2 of the '083 patent are obvious in light of the prior art and information known to a POSA in 2003. While I have set forth specific prior art combinations above that, in my opinion, render the '083 patent claims obvious, it is also my opinion that based upon all of the prior art discussed herein, taken in totality and known to the POSA in 2003-2004, would render the claims of the '083 patent obvious.

295.     To the extent that the asserted claims of the '083 patent would not have been obvious in view of the opinions provided above, the asserted claims lack sufficient written description and enablement and are therefore, invalid.

**APPENDIX 1: TABLE OF EXHIBITS TO OPENING EXPERT OF MICHAEL
GLACKEN, PH.D. REGARDING INVALIDITY OF
UNITED STATES PATENT NO. 7,598,083**

| EXHIBIT NUMBER | DOCUMENT DESCRIPTION |
|---|---|
| 1. | U.S. Pat. No. 7,598,083 |
| 2. | List of Materials Considered |
| 3. | M. Glacken, Ph.D.'s *curriculum vitae* |
| 4. | Glacken, M.W., E. Adema, and A. J. Sinskey, "Mathematical descriptions of hybridoma culture kinetics I.  Initial metabolic rates," BIOTECHNOLOGY AND BIOENGINEERING 32: 491-506, 1988. |
| 5. | Glacken, M.W., R.J. Fleischaker, and A. J. Sinskey, "Reduction of waste product excretion via nutrient control:  possible strategies for maximizing product and cell yields on serum in cultures of mammalian cells," BIOTECHNOLOGY AND BIOENGINEERING 28: 1376-1389, 1986. |
| 6. | Glacken, M.W., E. Adema, and A. J. Sinskey, "Mathematical description of hybridoma culture kinetics II:  The relationship between thiol chemistry and the degradation of serum activity," BIOTECHNOLOGY AND BIOENGINEERING 33: 440-450, 1989. |
| 7. | Glacken, M.W., C. Huang, and A. J. Sinskey, "Mathematical descriptions of hybridoma culture kinetics III:  Simulation of fed-batch bioreactors," JOURNAL OF BIOTECHNOLOGY 10: 39-66, 1989. |
| 8. | Glacken, M.W., "Catabolic control of mammalian cell culture," BIOTECHNOLOGY 6: 1041-10450 (1988). |
| 9. | Newell, et al., "Optimizing Vendor Proprietary Serum-Free Media," in Animal Cell Technology: Developments Towards the 21st Century, 1995. |
| 10. | Glacken, M.W., "High Throughput Biopharmaceutical Process Development," Presentation, June 2004. |
| 11. | Jayme et al., "Basal medium development for serum-free culture: a historical perspective," CYTOTECHNOLOGY 23:95-101, 1997. |
| 12. | U.S. Pat. No. 4,767,704 |
| 13. | WO 1998/015614 |
| 14 | WO 2004/078955 |
| 15. | Eagle, H., "Nutrition Needs of Mammalian Cells in Tissue Culture," SCIENCE, Vol. 122:501-504, 1955. |
| 16. | Helmrich et al., "Chapter 1: Animal Cell Culture Equipment and Techniques, Division of Cell, Developmental, and Molecular Biology/Genetics American Type Culture Collection," in Methods in Cell Biology, Vol. 57:3-17, 1998 |
| 17. | Eagle, H., "Amino Acid Metabolism in Mammalian Cell Cultures," SCIENCE, Vol. 130:432-437, 1959. |
| 18. | Mather, "Chapter 2: Making Informed Choices: Medium, Serum, and Serum-Free Medium How to Choose the Appropriate Medium and Culture System for the Model You Wish to Create," in Methods in Cell Biology, Vol. 57, 1998. |
| 19. | Dulbecco et al., "A Plaque Assay for the Polyoma Virus,"  VIROLOGY, 8(3): 396- |

| EXHIBIT NUMBER | DOCUMENT DESCRIPTION |
|---|---|
| | 7, May 4, 1959. |
| 20. | Moore, G.E., et al., "Culture of Normal Human Leukocytes," JAMA Vol. 199, No. 8, February 20, 1967. |
| 21. | Ham, R.G., "Clonal growth of mammalian cells in chemically defined synthetic medium," PROC. NATL. ACAD. SCI. 53:288-293 (1965). |
| 22. | Heby, O., "Role of Polyamines in the Control of Cell Proliferation and Differentiation," DIFFERENTIATION, 19: 1-20 (1981). |
| 23. | Bottenstein, J. E., "Growth of a rat neuroblastoma cell line in serum-free supplemented medium," PROC. NAT. ACAD. SCI. USA, 76:514-517 (1979). |
| 24. | Ozturk, S. "Kinetic Characterization of Hybridoma Growth, Metabolism, and Monoclonal Antibody Production Rates," Doctoral Dissertation at Univ. of Mich., submitted 1990. |
| 25. | Jayme, D., et al., "Media Selection and Design: Wise Choices and Common Mistakes," BIOTECHNOLOGY Vol. 9:715-721, August 1991. |
| 26. | Hamilton, W., et al., "Clonal Growth of Chinese Hamster Cell Lines in Protein-Free Media," IN VITRO, 13(9):537-547, 1977. |
| 27. | Murakami, H., et al., "Growth of hybridoma cells in serum-free medium: Ethanolamine is an essential component," PROC. NAT. ACAD. SCI. USA, Vol. 79: 1158-1162, February 1982. |
| 28. | Murakami, H., "Serum-free media used for cultivation of hybridomas," in Advances in Biotechnological Processes, Vol. 11, Monoclonal Antibodies: Production and Application. Alan R. Liss, New York, pp. 107-141, 1989. |
| 29. | U.S. Pat. No. 5,135,866 |
| 30. | WO 01/16294 |
| 31. | U.S. Pat. No. 5,045,468 |
| 32. | US 2003/0203448 |
| 33. | Cleveland, W. L., "Routine Large-Scale Production of Monoclonal Antibodies in a Protein-Free Culture Medium," J. IMMUNOLOGICAL METHODS, 56:221-234 (1983). |
| 34. | U.S. Pat. No. 4,816,401 |
| 35. | Darfler, F., "A Protein-Free Medium for the Growth of Hybridomas and Other Cells of the Immune System," IN VITRO. CELL. DEV. BIOL. 26:769-778, August 1990. |
| 36. | Keenan, J., et al., "Replacement of Transferrin by Simple Iron Compounds for MDCK Cells Grown and Sub-cultured in Serum-free Medium," IN VITRO. CELL. DEV. BIOL. ANIMAL, 32(8):451-453 (Sept. 1996). |
| 37. | Ham, R.G., "Importance of the Basal Nutrient Medium in the Design of Hormonally Defined Media," in Growth of cells in Hormonally Defined Media, Cold Spring Conferences on Cell Proliferation, 1982. |
| 38. | WO 98/08934 |
| 39. | U.S. Pat. No. 6,171,825 |
| 40. | WO 02/077202 |
| 41. | U.S. Pat. No. 6,475,725 |
| 42. | U.S. 2003/0096402 |

| EXHIBIT NUMBER | DOCUMENT DESCRIPTION |
|---|---|
| 43. | U.S. Pat. No. 6,593,140 |
| 44. | Gibco™ "Cell Culture" Brochure (Summer 2002). |
| 45. | Preliminary Infringement Contentions of Plaintiffs Janssen Biotech, Inc. and New York University, dated March 3, 2016 - CONFIDENTIAL |
| 46. | Castro, P., et al., "Application of a statistical design to the optimization of culture medium for recombinant interferon-gamma production by Chinese hamster ovary cells," APPL MICROBIO BIOTECHNOL (1992) 38:84-90. |
| 47. | U.S. Pat. No. 5,232,848 |
| 48. | Defendants' Preliminary Noninfringement Contentions dated March 31, 2016 – CONFIDENTIAL. |
| 49. | Kitano, K., "Serum-Free Media," in Animal Cell Bioreactors, Ho, C.S., Wang, D.I.C., eds., Butterworth-Heinman, pub., 1991. |
| 50. | Brief in Support of Janssen's Motion to Modify the Protective Order, August 12, 2015, filed under seal at Dkt. No. 69. CONFIDENTIAL |
| 51. | U.S. Pat. No. 5,122,469 |
| 52. | U.S. Pat. No. 6,048,728 |
| 53. | U.S. Pat. No. 5,573,937 |
| 54. | ███████████████████████ |
| 55. | Deposition Transcript of David Epstein taken June 9, 2016 - CONFIDENTIAL |
| 56. | Wurm, F.M., et al., "Comparison of medium formulations in a study of growth and productivity of a recombinant mammalian cell line producing an antibody," dated April 13, 2016 |
| 57. | Plaintiffs' Objections and Response to Defendants' First Set of Interrogatories served September 22, 2015 |
| 58. | Deposition Transcript of Susan Lenk taken June 7, 2016. |
| 59. | U.S. Pat. No. 4,657,866 |
| 60. | EP 1754784 |
| 61. | U.S. 2003/0166146 A1 |
| 62. | BIO 2004 Breakout Sessions regarding Ex. 10. |
| 63. | Chalmers, J., "Cells and bubbles in sparged bioreactors," 1994, 15:311-320 |

# APPENDIX 2

**Comparison Of The Amounts Of The Trace Elements In Both The '704 And '083 Patents**

| Trace Elements Of The '704 Patent | | | | | |
|---|---|---|---|---|---|
| Element | MW of Element (g/mol) | Min. Preferred Con. of Element (mg/L) | Max. Preferred Con. of Element (mg/L) | Min. Preferred Con. of Element ($\mu$mol/L)[1] | Max. Preferred Con. of Element ($\mu$mol/L) |
| iron | 55.85 | 8.40E-03 | 8.40E-01 | 1.50E-01 | 1.50E+01 |
| zinc | 65.38 | 9.90E-03 | 9.90E-01 | 1.51E-01 | 1.51E+01 |
| copper | 63.55 | 3.10E-05 | 3.10E-03 | 4.88E-04 | 4.88E-02 |
| cobalt | 58.93 | 6.00E-05 | 6.00E-03 | 1.02E-03 | 1.02E-01 |
| molybdenum | 95.94 | 4.80E-06 | 4.80E-04 | 5.00E-05 | 5.00E-03 |
| nickel | 58.69 | 1.40E-06 | 1.40E-04 | 2.39E-05 | 2.39E-03 |
| selenium | 78.96 | 2.60E-04 | 2.60E-02 | 3.29E-03 | 3.29E-01 |
| silicon | 28.09 | 7.00E-04 | 7.00E-02 | 2.49E-02 | 2.49E+00 |
| tin | 118.71 | 3.10E-06 | 3.10E-04 | 2.61E-05 | 2.61E-03 |
| vanadium | 50.94 | 1.30E-05 | 1.30E-03 | 2.55E-04 | 2.55E-02 |
| manganese | 54.94 | 2.80E-06 | 2.80E-04 | 5.10E-05 | 5.10E-03 |

---

[1] I calculated the minimum and maximum preferred micromolar concentrations for each of the elements by dividing the preferred concentration of the element in mg/L as provided in the '704 patent by the molecular weight of the element. I then converted this amount to micromolar units.

1

**Comparison Of The Amounts Of The Trace Elements In Both The '704 And '083 Patents**

| Trace Element Salts Of The '083 Patent | | | | | | |
|---|---|---|---|---|---|---|
| Claimed Compound (mg/L) | MW of Compound (g/mol) | Min. Con. of Compound (mol/L)[2] | Max. Con. of Compound (mol/L) | Trace Element[3] | Min. Con. of Element (µmol/L)[4] | Max. Con. of Element (µmol/L) |
| ferric ammonium citrate, 0.04-200 mg; | 265 | 1.51E-07 | 7.55E-04 | iron | 1.51E-01 | 7.55E+02 |
| $FeSO_4.7H_2O$, 0.05-0.50 mg; | 278.01456 | 1.80E-07 | 1.80E-06 | iron | 1.80E-01 | 1.80E+00 |
| $Fe(NO_3)_3 \cdot 9H_2O$, 0.01-0.08 mg; | 403.99722 | 2.48E-08 | 1.98E-07 | iron | 2.48E-02 | 1.98E-01 |
| $ZnSO_4.7H_2O$, 0.40-1.20 mg; | 287.54956 | 1.39E-06 | 4.17E-06 | zinc | 1.39E+00 | 4.17E+00 |
| $CuSO_4.5H_2O$, 0.001-0.005 mg; | 249.685 | 4.01E-09 | 2.00E-08 | copper | 4.01E-03 | 2.00E-02 |
| $CoCl_2.6H_2O$, 0.001-0.10 mg; | 237.9309 | 4.20E-09 | 4.20E-07 | cobalt | 4.20E-03 | 4.20E-01 |
| $(NH_4)_6Mo_7O_{24} \cdot 4H_2O$, 0.001-0.005 mg; | 1235.86 | 8.09E-10 | 4.05E-09 | Molybdenum (x7) | 5.66E-03 | 2.83E-02 |
| $NiSO_4 \cdot 6H_2O$, 0.000025-0.0005 mg; | 262.86 | 9.51E-11 | 1.90E-09 | nickel | 9.51E-05 | 1.90E-03 |
| $Na_2SeO_3$, 0.004-0.07 mg; | 172.93774 | 2.31E-08 | 4.05E-07 | selenium | 2.31E-02 | 4.05E-01 |
| $Na_2SiO_3.9H_2O$, 0.02-0.4 mg; | 284.2 | 7.04E-08 | 1.41E-06 | silicon | 7.04E-02 | 1.41E+00 |
| $SnCl_2.2H_2O$, 0.000025-0.0005 mg; | 225.65 | 1.11E-10 | 2.22E-09 | tin | 1.11E-04 | 2.22E-03 |
| $NH_4VO_3$, 0.0001-0.0025 mg; | 116.98 | 8.55E-10 | 2.14E-08 | vanadium | 8.55E-04 | 2.14E-02 |
| $MnSO_4 \cdot H_2O$, 0.000070-0.0080 mg; | 223.0618 | 3.14E-10 | 3.59E-08 | manganese | 3.14E-04 | 3.59E-02 |

[2] I determined the minimum and maximum molar concentrations of each of the claimed compounds by dividing the claimed concentration of each compound in mg/L as listed in the '083 patent by the molecular weight of the compound.

[3] I identified the key trace element in the claimed compounds. I note that the molar concentration of each trace element is equivalent to the molar concentration of the claimed compound, except for molybdenum. There are 7 moles of molybdenum for every mole of ammonium molybdate.

[4] I determined the minimum and maximum molar concentrations of the key trace elements by multiplying the molar concentrations of each of the claimed compounds by the molar ratio of the trace element in the claimed compound. I then converted this amount to micromolar units.

**Comparison Of The Amounts Of The Trace Elements In Both The '704 And '083 Patents**

| Comparison Of The Amounts Of The Trace Elements In Both The '704 And '083 Patents | | | | |
|---|---|---|---|---|
| | Trace Elements Of The '704 Patent[5] | | Trace Element Of The '083 Patent | |
| Element | Min. Preferred Con. of Element (µmol/L) | Max. Preferred Con. of Element (µmol/L) | Min. Con. of Element (µmol/L) | Max. Con. of Element (µmol/L) |
| iron | 1.50E-01 | 1.50E+01 | FAC: 1.51E-01<br>Sulfate: 1.80E-01<br>Nitrate: 2.48E-02<br>Total: 3.56E-01 | FAC: 7.55E+02<br>Sulfate: 1.80E+00<br>Nitrate: 1.98E-01<br>Total:  7.57E+02 |
| zinc | 1.51E-01 | 1.51E+01 | 1.39E+00 | 4.17E+00 |
| copper | 4.88E-04 | 4.88E-02 | 4.01E-03 | 2.00E-02 |
| cobalt | 1.02E-03 | 1.02E-01 | 4.20E-03 | 4.20E-01 |
| molybdenum | 5.00E-05 | 5.00E-03 | 5.66E-03 | 2.83E-02 |
| nickel | 2.39E-05 | 2.39E-03 | 9.51E-05 | 1.90E-03 |
| selenium | 3.29E-03 | 3.29E-01 | 2.31E-02 | 4.05E-01 |
| silicon | 2.49E-02 | 2.49E+00 | 7.04E-02 | 1.41E+00 |
| tin | 2.61E-05 | 2.61E-03 | 1.11E-04 | 2.22E-03 |
| vandium | 2.55E-04 | 2.55E-02 | 8.55E-04 | 2.14E-02 |
| manganese | 5.10E-05 | 5.10E-03 | 3.14E-04 | 3.59E-02 |

---

[5] This table compares the micromolar concentrations of the trace elements in both the '407 and '083 patents, as calculated above.

# APPENDIX 3

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| anhydrous $CaCl_2$, 5-200 mg; | $CaCl_2$ (anhyd) (Jayme 1997) | 116.60[7] | A POSA would have known that anhydrous $CaCl_2$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '934 application (Table 1)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| anhydrous $MgCl_2$, 15-50 mg; | $MgCl_2$ (anhyd) (Jayme 1997) | 28.64[8] | A POSA would have known that anhydrous $MgCl_2$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| anhydrous $MgSO_4$, 20-80 mg; | $MgSO_4$ (anhyd) (Jayme 1997) | 66.20 | A POSA would have known that anhydrous $MgSO_4$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '934 application (Table 1)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

---

[6] eRDF, as disclosed in Murakami 1989 and as supplemented by disclosures in Jayme 1997.  *See* Ex. 28 at 112.
[7] As disclosed by DMEM/F12.
[8] As disclosed by DMEM/F12.

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| $FeSO_4.7H_2O$, 0.05-0.50 mg; | $FeSO_4.7H_2O$ (Jayme 1997) | $8.4 \times 10^{-3}$ — $8.4 \times 10^{-1}$ | A POSA would have known that $FeSO_4.7H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '402 application (Paragraph 23) <br> • Hamilton 1977 (Table 1) <br> • Cleveland 1983 (Table 1) <br> • Darfler (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '955 application (Table 3) |
| $Fe(NO_3)_3.9H_2O$, 0.01-0.08 mg; | $Fe(NO_3)_3.9H_2O$ (Jayme 1997) | $8.4 \times 10^{-3}$ — $8.4 \times 10^{-1}$ | A POSA would have known that $Fe(NO_3)_3.9H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '202 application (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '955 application (Table 3) |

2

**Obviousness Of The '083 Patent
Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| $ZnSO_4.7H_2O$, 0.40-1.20 mg; | $ZnSO_4.7H_2O$ (Jayme 1997) | $9.9 \times 10^{-3}$ — $9.9 \times 10^{-1}$ | A POSA would have known that $ZnSO_4.7H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '934 application (Table 2) <br> • The '402 application (Table B2) <br> • The '402 application (Paragraph 23) <br> • Hamilton 1977 (Table 1) <br> • Cleveland 1983 (Table 1) <br> • Darfler (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '955 application (Table 3) |
| ferric ammonium citrate, 0.04-200 mg; | Iron (Elements Table of the '704 patent) | $8.4 \times 10^{-3}$ — $8.4 \times 10^{-1}$ | A POSA would have known that ferric ammonium citrate is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • Keenan at 453 <br> • '140 patent (2:3-7) <br> • Kitano at 83 |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| KCl, 280-500 mg; | KCl (Jayme 1997) | 373.00 | A POSA would have known that KCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Paragraph 23)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| NaCl, 5000-7500 mg; | NaCl (Jayme 1997) | 6435.00 | A POSA would have known that NaCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table A3)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| $NaH_2PO_4.H_2O$, 30-100 mg; | $NaH_2PO_4.H_2O$ (Jayme 1997) | 62.50[9] | A POSA would have known that $NaH_2PO_4.H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br><br> • The '202 application (Table 1) <br><br> • The '402 application (Table A2) <br><br> • Jayme 1997 (Table 1) <br><br> • The '955 application (Table 3) |
| $Na_2HPO_4$, 30-100 mg; | $Na_2HPO_4$ (anhyd) (Jayme 1997) | 71.02[10] | A POSA would have known that $Na_2HPO_4$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br><br> • The '934 application (Table 1) <br><br> • The '934 application (Table 2) <br><br> • The '402 application (Paragraph 23) <br><br> • Jayme 1997 (Table 1) <br><br> • The '955 application (Table 3) |

---

[9] As disclosed by DMEM/F12.
[10] As disclosed by DMEM/F12.  eRDF uses sodium phosphate dibasic anhydrous at 1220.00 mg/L.

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge Of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| $CuSO_4.5H_2O$, 0.001-0.005 mg; | $CuSO_4.5H_2O$ (Jayme 1997) | $3.1 \times 10^{-5}$ — $3.1 \times 10^{-3}$ | A POSA would have known that $CuSo_4.5H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '934 application (Table 2) <br> • The '402 application (Table B2) <br> • The '402 application (Paragraph 23) <br> • Hamilton 1977 (Table 1) <br> • Cleveland 1983 (Table 1) <br> • Darfler (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '955 application (Table 3) |
| $CoCl_2.6H_2O$, 0.001-0.10 mg; | $CoCl_2.6H_2O$ (Table II of the '704 patent) | $6.0 \times 10^{-5}$ — $6.0 \times 10^{-3}$ | A POSA would have known that $CoCl_2.6H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '934 application (Table 2) <br> • The '402 application (Table B3) <br> • Hamilton 1977 (Table 1) <br> • Cleveland 1983 (Table 1) <br> • Darfler (Table 1) <br> • The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge Of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| $(NH_4)_6Mo_7O_{24}\cdot4H_2O$, 0.001-0.005 mg; | $(NH_4)_6Mo_7O_{24}.4H_2O$ (Table II of the '704 patent) | $4.8 \times 10^{-6}$ — $4.8 \times 10^{-4}$ | A POSA would have known that $(NH_4)_6Mo_7O_{24}\cdot4H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• The '955 application (Table 3) |
| $MnSO_4\cdot H_2O$, 0.000070-0.0080 mg; | $MnSO_4 H_2O$ (Table I of the '704 patent) | $2.8 \times 10^{-6}$ — $2.8 \times 10^{-4}$ | A POSA would have known that $MnSO_4\cdot H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Cleveland 1983 (Table 1)<br>• The '955 application (Table 3) |
| $NiSO_4\cdot6H_2O$, 0.000025-0.0005 mg; | $NiSO_4.6H_2O$ (Table I of the '704 patent) | $1.4 \times 10^{-6}$ — $1.4 \times 10^{-4}$ | A POSA would have known that $NiSO_4\cdot6H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Cleveland 1983 (Table 1)<br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge Of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| $Na_2SeO_3$, 0.004-0.07 mg; | $Na_2SeO_3$ (discussed at 7:2-4 of the '704 patent) | $2.6 \times 10^{-4}$ — $2.6 \times 10^{-2}$ | A POSA would have known that $Na_2SeO_3$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• The '402 application (Table B2)<br>• The '402 application (Paragraph 23)<br>• Darfler (Table 1)<br>• The '955 application (Table 3) |
| $Na_2SiO_3.9H_2O$, 0.02-0.4 mg; | $Na_2SiO_3.9H_2O$ (Table I of the '704 patent) | $7.0 \times 10^{-4}$ — $7.0 \times 10^{-2}$ | A POSA would have known that $Na_2SiO_3.9H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Cleveland 1983 (Table 1)<br>• The '955 application (Table 3) |
| $SnCl_2.2H_2O$, 0.000025-0.0005 mg; | $SnCl_2.2H_2O$ (Table I of the '704 patent) | $3.1 \times 10^{-6}$ — $3.1 \times 10^{-4}$ | A POSA would have known that $SnCl_2.2H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '934 application (Table 2)<br>• The '402 application (Paragraph 23)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge Of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| $NH_4VO_3$, 0.0001-0.0025 mg; | $NaVO_3$ (Table I of the '704 patent) | $1.3 \times 10^{-5}$ — $1.3 \times 10^{-3}$ | A POSA would have known that $NH_4VO_3$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '202 application (Table 1)<br>• The '402 application (Table B4)<br>• The '402 application (Paragraph 23)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• Darfler (Table 1) |
| D-Glucose, 500-8000 mg; | D-Glucose (Jayme 1997) | 3424.00 | A POSA would have known that D-Glucose is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| sodium pyruvate, 0.0-1000 mg; | Pyruvate (Na salt) (Jayme 1997) | 110.00 | Sodium pyruvate is listed as an optional ingredient in the claimed cell culture media.  Nevertheless, a POSA would have known that sodium pyruvate is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| sodium hypoxanthine, 0.0-20.0 mg; | Hypoxanthine (Na salt) (Jayme 1997) | 1.00 | Sodium hypoxanthine is listed as an optional ingredient in the claimed cell culture media.  Nevertheless, a POSA would have known that sodium hypoxanthine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge Of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| glycine, 0.0-150 mg; | Glycine (Jayme 1997) | 42.80 | Glycine is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that glycine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-alanine, 0.0-150 mg; | L-Alanine[11] (Jayme 1997) | 6.68 | L-alanine is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that L-alanine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

---

[11] I note that any ingredient disclosed in claim 1 that has a minimum concentration range beginning at "0" or zero is optional. This ingredient does not need to be added to the claimed cell culture media. Therefore, even though these ingredients were available in the prior art specifically for inclusion in cell culture media, there is no reason for me to further opine on these ingredients. (*See e.g.*, Ex. 31 ('468 patent) at 1:62-2:10; 5:34-6:14 (disclosing "L-ornithine" at line 54); 8:15-18; 1:62-2:10; 5:34-6:14 (disclosing "taurine" at line 58)). I also understand that Janssen has conceded this point by asserting that the HyClone medium infringes claim, despite the fact that it lacks sodium hypoxanthine and thymidine. Ex. 45 (Plaintiffs' Preliminary Infringement Contentions) at 5, 7 (acknowledging that HyClone's cell media do not contain the recited ingredients sodium hypoxanthine and thymidine, yet still asserts infringement of these claim limitations)).

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| L-arginine.HCl, 200-5000 mg; | L-Arginine HCl (Jayme 1997) | 582.00 | A POSA would have known that L-arginine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-asparagine.H$_2$O, 40-250 mg; | L-Asparagine.H$_2$O (Jayme 1997) | 94.50 | A POSA would have known that L-asparagine.H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| L-aspartic acid, 20-1000 mg; | L-Aspartic Acid (Jayme 1997) | 39.90 | A POSA would have known that L-aspartic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |
| L-cysteine.HCl.H$_2$O, 25.0-250 mg; | L-Cysteine.HCl.H$_2$O (Jayme 1997) | 105.40 | A POSA would have known that L-cysteine.HCl.H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |

13

## Obviousness Of The '083 Patent
## Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| L-cystine.2HCl, 15-150 mg; | L-Cystine.2HCl (Jayme 1997) | 31.29[12] | A POSA would have known that L-cystine.2HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '402 application (Table A2)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-glutamic acid, 0-1000 mg; | L-Glutamic Acid (Jayme 1997) | 39.70 | L-glutamic acid is listed as an optional ingredient in the claimed cell culture media.  Nevertheless, a POSA would have known that L-glutamic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

---

[12] L-Cystine.2HCl is part of DMEM/F12.  Cystine is formed from two cysteine molecules and L-cysteine is oxidized to L-cystine relatively easily, *in vitro*.  Ex. 6.  By 2003, a POSA would have recognized that both cysteine and cysteine may be helpful to a cell culture.

14

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge Of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| L-histidine.HCl.H$_2$O, 100-500 mg; | L-Histidine.HCl.H$_2$O (Jayme 1997) | 75.00 | A POSA would have known that L-histidine.HCl.H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br>• The '401 patent (Table 1) <br>• The '866 patent (Table I) <br>• The '202 application (Table 1) <br>• The '402 application (Table A2) <br>• Hamilton 1977 (Table 1) <br>• Darfler (Table 1) <br>• Jayme 1997 (Table 1) <br>• The '955 application (Table 3) |
| L-isoleucine, 50-1000 mg; | L-Isoleucine (Jayme 1997) | 157.50 | A POSA would have known that L-isoleucine is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br>• The '401 patent (Table 1) <br>• The '866 patent (Table I) <br>• The '934 application (Table 1) <br>• The '934 application (Table 2) <br>• The '202 application (Table 1) <br>• The '402 application (Table A2) <br>• Hamilton 1977 (Table 1) <br>• Darfler (Table 1) <br>• Jayme 1997 (Table 1) <br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| L-leucine, 50-1000 mg; | L-Leucine (Jayme 1997) | 165.30 | A POSA would have known that L-leucine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-lysine.HCl, 100-1000 mg; | L-Lysine.HCl (Jayme 1997) | 197.30 | A POSA would have known that L-lysine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| L-methionine, 50-500 mg; | L-Methionine (Jayme 1997) | 49.20 | A POSA would have known that L-methionine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-ornithine.HCl, 0-100 mg; | L-ornithine.HCl (Jayme 1997) | 0 | L-ornithine.HCl is listed as an optional ingredient in the claimed cell culture media. |
| L-phenylalanine, 25-1000 mg; | L-Phenylalanine (Jayme 1997) | 74.30 | A POSA would have known that L-phenylalanine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| L-proline, 0-1000 mg; | L-Proline (Jayme 1997) | 55.30 | L-proline is listed as an optional ingredient in the claimed cell culture media.  Nevertheless, a POSA would have known that L-proline is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br><br> • The '866 patent (Table I) <br><br> • The '934 application (Table 1) <br><br> • The '934 application (Table 2) <br><br> • The '402 application (Table A2) <br><br> • Hamilton 1977 (Table 1) <br><br> • Darfler (Table 1) <br><br> • Jayme 1997 (Table 1) <br><br> • The '955 application (Table 3) |
| L-serine, 50-500 mg; | L-Serine (Jayme 1997) | 85.10 | A POSA would have known that L-serine is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br><br> • The '866 patent (Table I) <br><br> • The '934 application (Table 1) <br><br> • The '934 application (Table 2) <br><br> • The '202 application (Table 1) <br><br> • The '402 application (Table A2) <br><br> • Hamilton 1977 (Table 1) <br><br> • Darfler (Table 1) <br><br> • Jayme 1997 (Table 1) <br><br> • The '955 application (Table 3) |
| L-taurine, 0-1000 mg; | L-taurine (Jayme 1997) | 0 | L-taurine is listed as an optional ingredient in the claimed cell culture media. |

18

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| L-threonine, 50-600 mg; | L-Threonine (Jayme 1997) | 110.80 | A POSA would have known that L-threonine is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br><br> • The '866 patent (Table I) <br><br> • The '934 application (Table 1) <br><br> • The '934 application (Table 2) <br><br> • The '202 application (Table 1) <br><br> • The '402 application (Table A2) <br><br> • Hamilton 1977 (Table 1) <br><br> • Darfler (Table 1) <br><br> • Jayme 1997 (Table 1) <br><br> • The '955 application (Table 3) |
| L-tryptophan, 2-500 mg; | L-Tryptophan (Jayme 1997) | 18.40 | A POSA would have known that L-tryptophan is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br><br> • The '866 patent (Table I) <br><br> • The '934 application (Table 1) <br><br> • The '934 application (Table 2) <br><br> • The '202 application (Table 1) <br><br> • The '402 application (Table A2) <br><br> • Hamilton 1977 (Table 1) <br><br> • Darfler (Table 1) <br><br> • Jayme 1997 (Table 1) <br><br> • The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| L-tyrosine.2Na.2H$_2$O, 25-250 mg; | L-Tyrosine.2Na.2H$_2$O (Jayme 1997) | 87.00[13] | A POSA would have known that L-tyrosine.2Na.2H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-valine, 100-1000 mg; | L-Valine (Jayme 1997) | 108.90 | A POSA would have known that L-valine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

---

[13] eRDF uses L-Tyrosine.

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge Of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| d-biotin, 0.04-1.0 mg; | Biotin (Jayme 1997) | 0.10 | A POSA would have known that d-biotin is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| D-calcium pantothenate, 0.1-5.0 mg; | D-Ca Pantothenate (Jayme 1997) | 0.67 | A POSA would have known that D-calcium pantothenate is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge Of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| choline chloride, 1-100 mg; | Choline Chloride (Jayme 1997) | 12.29 | A POSA would have known that choline chloride is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| folic acid, 1-10 mg; | Folic Acid (Jayme 1997) | 1.81 | A POSA would have known that folic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| i-Inositol, 10-1000 mg; | I-inositol (Jayme 1997) | 46.80 | A POSA would have known that i-Inositol is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <ul><li>The '401 patent (Table 1)</li><li>The '866 patent (Table I)</li><li>The '934 application (Table 1)</li><li>The '934 application (Table 2)</li><li>The '202 application (Table 1)</li><li>The '402 application (Table A2)</li><li>The '402 application (Table B1)</li><li>Hamilton 1977 (Table 1)</li><li>Darfler (Table 1)</li><li>Jayme 1997 (Table 1)</li><li>The '955 application (Table 3)</li></ul> |
| nicotinamide, 0.5-30 mg; | Niacinamide (Jayme 1997) | 1.50 | A POSA would have known that nicotinamide is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <ul><li>The '401 patent (Table 1)</li><li>The '866 patent (Table I)</li><li>The '934 application (Table 1)</li><li>The '934 application (Table 2)</li><li>The '202 application (Table 1)</li><li>The '402 application (Table A2)</li><li>The '402 application (Table B1)</li><li>Hamilton 1977 (Table 1)</li><li>Darfler (Table 1)</li><li>Jayme 1997 (Table 1)</li><li>The '955 application (Table 3)</li></ul> |

23

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| p-aminobenzoic acid, 0.1-20 mg; | P-aminobenzoic acid (Jayme 1997) | 0.51 | A POSA would have known that p-aminobenzoic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br><br> • The '866 patent (Table I) <br><br> • The '934 application (Table 2) <br><br> • Jayme 1997 (Table 1) <br><br> • The '955 application (Table 3) |
| riboflavin, 0.05-5.0 mg; | Riboflavin (Jayme 1997) | 0.21 | A POSA would have known that riboflavin is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br><br> • The '866 patent (Table I) <br><br> • The '934 application (Table 1) <br><br> • The '934 application (Table 2) <br><br> • The '202 application (Table 1) <br><br> • The '402 application (Table A2) <br><br> • The '402 application (Table B1) <br><br> • Hamilton 1977 (Table 1) <br><br> • Darfler (Table 1) <br><br> • Jayme 1997 (Table 1) <br><br> • The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| thiamine.HCl, 0.5-20 mg; | Thiamine HCl (Jayme 1997) | 1.60 | A POSA would have known that thiamine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| thymidine, 0-3.0 mg; | Thymidine (Jayme 1997) | 0.18 | Thymidine is listed as an optional ingredient in the claimed cell culture media.  Nevertheless, a POSA would have known that thymidine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| vitamin B12, 0.05-5.0 mg; | Vitamin B12 (Jayme 1997) | 0.34 | A POSA would have known that vitamin B12 is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| linoleic acid, 0.01-2.0 mg; | Linoleic Acid (Jayme 1997) | 0.02 | A POSA would have known that linoleic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 3)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A3)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge Of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| DL-α-lipoic acid, 0.03-1.0 mg; | Lipoic acid (Jayme 1997) | 0.05 | A POSA would have known that DL-α-lipoic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 3)<br><br>• The '202 application (Table 1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| pyridoxine.HCl, 0.5-30 mg; | Pyridoxine HCl (Jayme 1997) | 0.5000 | A POSA would have known that pyridoxine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

27

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1[6] of Jayme 1997 & Table 1, Table 2, or Elements Table of the '704 Patent | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range(s) (mg/L) | |
| putrescine.2HCl, 0.025-0.25 mg; and | Putrescine.2HCl (Jayme 1997) | 0.04 | A POSA would have known that putrescine.2HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| amine.HCl, 2-100 mg. | Ethanolamine (discussed in Jayme 1997 on page 98) | *[14] | A POSA would have known that ethanolamine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '955 application (Table 3)<br><br>• Murakami 1982 at 1160<br><br>• Murakami 1989 at 111 |

---

[14] Although ethanolamine is not specifically named as part of eRDF, Dr. Murakami—who made eRDF—taught that for certain cell lines, such as hybridomas, ethanolamine was "an essential component."  Ex. 11 (Jayme 1997) at 101 (citing Ex. 27 (Murakami 1982)).  Therefore, a POSA would have viewed eRDF as requiring ethanolamine when being developed for a cell line including hybridomas.  "Murakami's careful studies identified yet another nutrient commonly required as an ingredient for serum-free cultivation of hybridomas and other rapidly proliferating cell types, ethanolamine."  Ex. 11 (Jayme 1997) at 98.  In fact, Murakami noted that that eRDF combined with ITES, with "E" being ethanolamine.

**Obviousness Of The '083 Patent**
**Based On Jayme (1997) In View Of The '704 Patent And The Knowledge Of A POSA**

| Claim 2 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| a buffering molecule with a pKa between 5.9 and 7.8 and | HEPES | 1190.00 | A POSA would have known that a buffering molecule with a pKa between 5.9 and 7.8 is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (HEPES in Table 1)<br>• The '866 patent (HEPES in Table I)<br>• The '934 application (HEPES in Table 1)<br>• The '202 application (HEPES in Table 1)<br>• The '402 application (HEPES Table A2)<br>• Jayme 1997 (HEPES in Table 1)<br>• The '614 application (HEPES in Table 1) |
| a cell protectant. | Serum (discussed on page 95) | No range specified. | A POSA would have known that a cell protectant is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '934 application (Pluronic F68 in Table 1)<br>• The '934 application (Pluronic F68 in Table 2)<br>• The '934 application (Pluronic F68 in Table 3)<br>• The '202 application (Pluronic F68 Table 1)<br>• The '614 application (Pluronic in Example 6) |

29

# APPENDIX 4

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| anhydrous $CaCl_2$, 5-200 mg; | $CaCl_2$ | 1-500 | A POSA would have known that anhydrous $CaCl_2$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '934 application (Table 1)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| anhydrous $MgCl_2$, 15-50 mg; | $MgCl_2$ | 1-500 | A POSA would have known that anhydrous $MgCl_2$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| anhydrous $MgSO_4$, 20-80 mg; | $MgSO_4$ | 10-500 | A POSA would have known that anhydrous $MgSO_4$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '934 application (Table 1)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| $FeSO_4.7H_2O$, 0.05-0.50 mg; | $FeSO_4.7H_2O$ | 0.0001-0.5 | A POSA would have known that $FeSO_4.7H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '402 application (Paragraph 23) <br> • Hamilton 1977 (Table 1) <br> • Cleveland 1983 (Table 1) <br> • Darfler (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '955 application (Table 3) |
| $Fe(NO_3)_3.9H_2O$, 0.01-0.08 mg; | $Fe(NO_3)_3.9H_2O$ | 0.05-5 | A POSA would have known that $Fe(NO_3)_3.9H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '202 application (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '955 application (Table 3) |
| $ZnSO_4.7H_2O$, 0.40-1.20 mg; | $ZnSO_4.7H_2O$ | 0.0002-1.0 | A POSA would have known that $ZnSO_4.7H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '934 application (Table 2) <br> • The '402 application (Table B2) <br> • The '402 application (Paragraph 23) <br> • Hamilton 1977 (Table 1) <br> • Cleveland 1983 (Table 1) <br> • Darfler (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '955 application (Table 3) |

2

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| ferric ammonium citrate, 0.04-200 mg; | Ferric Citrate Chelate | 0.01-2 | A POSA would have known that ferric ammonium citrate is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br> • Keenan at 453 <br> • '140 patent (2:3-7) <br> • Kitano at 83 |
| KCl, 280-500 mg; | KCl | 1-500 | A POSA would have known that KCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '934 application (Table 1) <br> • The '934 application (Table 2) <br> • The '202 application (Table 1) <br> • The '402 application (Table A2) <br> • The '402 application (Paragraph 23) <br> • Hamilton 1977 (Table 1) <br> • Darfler (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '955 application (Table 3) |

3

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | **Component** | **Concentration Range (mg/L)** | |
| NaCl, 5000-7500 mg; | NaCl | 3000-9000 | A POSA would have known that NaCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table A3)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| $NaH_2PO_4.H_2O$, 30-100 mg; | $NaH_2PO_4.H_2O$ | 10-750 | A POSA would have known that $NaH_2PO_4.H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| $Na_2HPO_4$, 30-100 mg; | $Na_2HPO_4$ | 1-500 | A POSA would have known that $Na_2HPO_4$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '402 application (Paragraph 23)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
| --- | --- | --- | --- |
| | Component | Concentration Range (mg/L) | |
| $CuSO_4.5H_2O$, 0.001-0.005 mg; | $CuSO_4.5H_2O$ | 0.00001-0.005 | A POSA would have known that $CuSo_4.5H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• The '402 application (Table B2)<br><br>• The '402 application (Paragraph 23)<br><br>• Hamilton 1977 (Table 1)<br><br>• Cleveland 1983 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| $CoCl_2.6H_2O$, 0.001-0.10 mg; | $CoCl_2.6H_2O$ | 0.00001-0.005 | A POSA would have known that $CoCl_2.6H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '934 application (Table 2)<br><br>• The '402 application (Table B3)<br><br>• Hamilton 1977 (Table 1)<br><br>• Cleveland 1983 (Table 1)<br><br>• Darfler (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| $(NH_4)_6Mo_7O_{24} \cdot 4H_2O$, 0.001-0.005 mg; | $(NH_4)_6Mo_7O_{24}\ 4H_2O$ | 0.00001-0.01 | A POSA would have known that $(NH_4)_6Mo_7O_{24} \cdot 4H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• The '955 application (Table 3) |
| $MnSO_4 \cdot H_2O$, 0.000070-0.0080 mg; | $MnCl_2 \cdot 4H_2O$ | 0.000001-0.001 | A POSA would have known that $MnSO_4 \cdot H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Cleveland 1983 (Table 1)<br>• The '955 application (Table 3) |
| $NiSO_4 \cdot 6H_2O$, 0.000025-0.0005 mg; | $NiSO_4.6H_2O$ | 0.000001-0.0001 | A POSA would have known that $NiSO_4 \cdot 6H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Cleveland 1983 (Table 1)<br>• The '955 application (Table 3) |

6

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| $Na_2SeO_3$, 0.004-0.07 mg; | $H_2SeO_3$ | 0.00001-0.005 | A POSA would have known that $Na_2SeO_3$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• The '402 application (Table B2)<br>• The '402 application (Paragraph 23)<br>• Darfler (Table 1)<br>• The '955 application (Table 3) |
| $Na_2SiO_3.9H_2O$, 0.02-0.4 mg; | $Na_2SiO_3.9H_2O$ | 0.001-0.2 | A POSA would have known that $Na_2SiO_3.9H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Cleveland 1983 (Table 1)<br>• The '955 application (Table 3) |
| $SnCl_2.2H_2O$, 0.000025-0.0005 mg; | $SnCl_2$ | 0.000001-0.0001 | A POSA would have known that $SnCl_2.2H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '934 application (Table 2)<br>• The '402 application (Paragraph 23)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| $NH_4VO_3$, 0.0001-0.0025 mg; | $NaVO_3$ | 0.00001-0.001 | A POSA would have known that $NH_4VO_3$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table B4)<br><br>• The '402 application (Paragraph 23)<br><br>• Hamilton 1977 (Table 1)<br><br>• Cleveland 1983 (Table 1)<br><br>• Darfler (Table 1) |
| D-Glucose, 500-8000 mg; | D-Glucose | 1500-5000 | A POSA would have known that D-Glucose is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

8

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| sodium pyruvate, 0.0-1000 mg; | sodium pyruvate | 10-300 | Sodium pyruvate is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that sodium pyruvate is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| sodium hypoxanthine, 0.0-20.0 mg; | Hypoxanthine.Na$^+$ | 0.1-15 | Sodium hypoxanthine is listed as an optional ingredient in the claimed cell culture media.  Nevertheless, a POSA would have known that sodium hypoxanthine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
| --- | --- | --- | --- |
| | Component | Concentration Range (mg/L) | |
| glycine, 0.0-150 mg; | glycine | 1-200 | Glycine is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that glycine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |
| L-alanine, 0.0-150 mg; | L-alanine | 1-250 | L-alanine is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that L-alanine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-arginine.HCl, 200-5000 mg; | L-arginine.HCl | 10-500 | A POSA would have known that L-arginine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-asparagine.$H_2O$, 40-250 mg; | L-asparagine.$H_2O$ | 5-150 | A POSA would have known that L-asparagine.$H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-aspartic acid, 20-1000 mg; | L-aspartic acid | 5-125 | A POSA would have known that L-aspartic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-cysteine.HCl.H$_2$O, 25.0-250 mg; | L-cysteine.HCl H$_2$O | 2-250 | A POSA would have known that L-cysteine.HCl.H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |
| L-cystine.2HCl, 15-150 mg; | L-cystine.2HCl | 0.1-250 | A POSA would have known that L-cystine.2HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '934 application (Table 2)<br>• The '402 application (Table A2)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |

12

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-glutamic acid, 0-1000 mg; | L-glutamic acid | 5-250 | L-glutamic acid is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that L-glutamic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |
| L-histidine.HCl.H$_2$O, 100-500 mg; | L-histidine.HCl.H$_2$O | 5-250 | A POSA would have known that L-histidine.HCl.H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |

13

## Obviousness Of The '083 Patent
## Based On The '614 Application In View Of The Knowledge Of A POSA

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-isoleucine, 50-1000 mg; | L-isoleucine | 5-500 | A POSA would have known that L-isoleucine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-leucine, 50-1000 mg; | L-leucine | 25-350 | A POSA would have known that L-leucine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-lysine.HCl, 100-1000 mg; | L-lysine.HCl | 25-500 | A POSA would have known that L-lysine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |
| L-methionine, 50-500 mg; | L-methionine | 5-200 | A POSA would have known that L-methionine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |
| L-ornithine.HCl, 0-100 mg; | L-ornithine.HCl | 0 | L-ornithine.HCl is listed as an optional ingredient in the claimed cell culture media. |

15

## Obviousness Of The '083 Patent
## Based On The '614 Application In View Of The Knowledge Of A POSA

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-phenylalanine, 25-1000 mg; | L-phenylalanine | 5-250 | A POSA would have known that L-phenylalanine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-proline, 0-1000 mg; | L-proline | 1-250 | L-proline is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that L-proline is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-serine, 50-500 mg; | L-serine | 5-250 | A POSA would have known that L-serine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| L-taurine, 0-1000 mg; | L-taurine | 0 | L-taurine is listed as an optional ingredient in the claimed cell culture media. |
| L-threonine, 50-600 mg; | L-threonine | 10-300 | A POSA would have known that L-threonine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
| --- | --- | --- | --- |
| | Component | Concentration Range (mg/L) | |
| L-tryptophan, 2-500 mg; | L-tryptophan | 2-110 | A POSA would have known that L-tryptophan is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '934 application (Table 1) <br> • The '934 application (Table 2) <br> • The '202 application (Table 1) <br> • The '402 application (Table A2) <br> • Hamilton 1977 (Table 1) <br> • Darfler (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '955 application (Table 3) |
| L-tyrosine.2Na.2H$_2$O, 25-250 mg; | L-tyrosine•2Na$^+$•2H$_2$O | 5-400 | A POSA would have known that L-tyrosine.2Na.2H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '202 application (Table 1) <br> • The '402 application (Table A2) <br> • Jayme 1997 (Table 1) <br> • The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-valine, 100-1000 mg; | L-valine | 5-400 | A POSA would have known that L-valine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| d-biotin, 0.04-1.0 mg; | biotin | 0.01-1 | A POSA would have known that d-biotin is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| D-calcium pantothenate, 0.1-5.0 mg; | D-Ca$^{++}$ pantothenate | 0.05-10 | A POSA would have known that D-calcium pantothenate is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| choline chloride, 1-100 mg; | choline chloride | 1-150 | A POSA would have known that choline chloride is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

20

## Obviousness Of The '083 Patent
## Based On The '614 Application In View Of The Knowledge Of A POSA

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| folic acid, 1-10 mg; | folic acid | 0.1-10 | A POSA would have known that folic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| i-Inositol, 10-1000 mg; | i-Inositol | 1-75 | A POSA would have known that i-Inositol is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| nicotinamide, 0.5-30 mg; | niacinamide | 0.1-5 | A POSA would have known that nicotinamide is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A2)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| p-aminobenzoic acid, 0.1-20 mg; | PABA | 0.001-0.1 | A POSA would have known that p-aminobenzoic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| riboflavin, 0.05-5.0 mg; | riboflavin | 0.01-5 | A POSA would have known that riboflavin is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br><br> • The '866 patent (Table I) <br><br> • The '934 application (Table 1) <br><br> • The '934 application (Table 2) <br><br> • The '202 application (Table 1) <br><br> • The '402 application (Table A2) <br><br> • The '402 application (Table B1) <br><br> • Hamilton 1977 (Table 1) <br><br> • Darfler (Table 1) <br><br> • Jayme 1997 (Table 1) <br><br> • The '955 application (Table 3) |
| thiamine.HCl, 0.5-20 mg; | Thiamine.HCl | 0.1-5 | A POSA would have known that thiamine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br><br> • The '401 patent (Table 1) <br><br> • The '866 patent (Table I) <br><br> • The '934 application (Table 2) <br><br> • The '202 application (Table 1) <br><br> • The '402 application (Table A2) <br><br> • The '402 application (Table B1) <br><br> • Hamilton 1977 (Table 1) <br><br> • Jayme 1997 (Table 1) <br><br> • The '955 application (Table 3) |

## Obviousness Of The '083 Patent
## Based On The '614 Application In View Of The Knowledge Of A POSA

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| thymidine, 0-3.0 mg; | thymidine | 0.05-25 | Thymidine is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that thymidine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |
| vitamin B12, 0.05-5.0 mg; | Vitamin B12 | 0.01-5 | A POSA would have known that vitamin B12 is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| linoleic acid, 0.01-2.0 mg; | linoleic acid | 0.001-0.1 | A POSA would have known that linoleic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 3)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table A3)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| DL-α-lipoic acid, 0.03-1.0 mg; | lipoic acid | 0.01-10 | A POSA would have known that DL-α-lipoic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 1)<br><br>• The '934 application (Table 3)<br><br>• The '202 application (Table 1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| pyridoxine.HCl, 0.5-30 mg; | Pyridoxine.HCl | 0.005-10 | A POSA would have known that pyridoxine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• The '402 application (Table B1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |
| putrescine.2HCl, 0.025-0.25 mg; and | putrescine.2HCl | 0.0001-0.01 | A POSA would have known that putrescine.2HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '401 patent (Table 1)<br><br>• The '866 patent (Table I)<br><br>• The '934 application (Table 2)<br><br>• The '202 application (Table 1)<br><br>• Hamilton 1977 (Table 1)<br><br>• Darfler (Table 1)<br><br>• Jayme 1997 (Table 1)<br><br>• The '955 application (Table 3) |

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| ethanolamine.HCl, 2-100 mg. | ethanolamine HCl | 0.1-10 | A POSA would have known that ethanolamine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br><br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '955 application (Table 3)<br>• Murakami 1982 at 1160<br>• Murakami 1989 at 111 |

27

**Obviousness Of The '083 Patent**
**Based On The '614 Application In View Of The Knowledge Of A POSA**

| Claim 2 of the '083 Patent | Table 1 of the '614 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| a buffering molecule with a pKa between 5.9 and 7.8 and | HEPES | No range specified. | A POSA would have known that a buffering molecule with a pKa between 5.9 and 7.8 is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (HEPES in Table 1)<br>• The '866 patent (HEPES in Table I)<br>• The '934 application (HEPES in Table 1)<br>• The '202 application (HEPES in Table 1)<br>• The '402 application (HEPES Table A2)<br>• Jayme 1997 (HEPES in Table 1)<br>• The '955 application (HEPES in Table 3) |
| a cell protectant. | Pluronic (in Example 6) | No range specified. | A POSA would have known that a cell protectant is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '934 application (Pluronic F68 in Table 1)<br>• The '934 application (Pluronic F68 in Table 2)<br>• The '934 application (Pluronic F68 in Table 3)<br>• The '202 application (Pluronic F68 Table 1) |

# APPENDIX 5

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| anhydrous $CaCl_2$, 5-200 mg; | $CaCl_2$ | 100-760 | A POSA would have known that anhydrous $CaCl_2$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '934 application (Table 1)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| anhydrous $MgCl_2$, 15-50 mg; | $MgCl_2$ | 5-150 | A POSA would have known that anhydrous $MgCl_2$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| anhydrous $MgSO_4$, 20-80 mg; | $MgSO_4$ | 20-150 | A POSA would have known that anhydrous $MgSO_4$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '934 application (Table 1)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| $FeSO_4.7H_2O$, 0.05-0.50 mg; | $FeSO_4.7H_2O$ | 0.02-2 | A POSA would have known that $FeSO_4.7H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '402 application (Paragraph 23)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| $Fe(NO_3)_3.9H_2O$, 0.01-0.08 mg; | $Fe(NO_3)_3.9H_2O$ | 0.005-1 | A POSA would have known that $Fe(NO_3)_3.9H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '202 application (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| $ZnSO_4.7H_2O$, 0.40-1.20 mg; | $ZnSO_4.7H_2O$ | 0.01-0.6 | A POSA would have known that $ZnSO_4.7H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B2)<br>• The '402 application (Paragraph 23)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| ferric ammonium citrate, 0.04-200 mg; | $Fe(NO_3)_3.9H_2O$ | 0.005-1 | A POSA would have known that ferric ammonium citrate is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• Keenan at 453<br>• '140 patent (2:3-7)<br>• Kitano at 83 |
| | Ferric fructose stock solution | 50-1000 µL/L | |
| KCl, 280-500 mg; | KCl | 180-600 | A POSA would have known that KCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• The '402 application (Paragraph 23)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| NaCl, 5000-7500 mg; | NaCl | 5000-8000 | A POSA would have known that NaCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• The '402 application (Table A3)<br>• The '402 application (Table B1)<br>• Hamilton 1977 (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| $NaH_2PO_4.H_2O$, 30-100 mg; | $NaH_2PO_4.H_2O$ | 60-280 | A POSA would have known that $NaH_2PO_4.H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| $Na_2HPO_4$, 30-100 mg; | $Na_2HPO_4$ | 20-400 | A POSA would have known that $Na_2HPO_4$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '402 application (Paragraph 23)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| $CuSO_4.5H_2O$, 0.001-0.005 mg; | $CuSO_4.5H_2O$ | 0.00001-0.006 | A POSA would have known that $CuSO_4.5H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B2)<br>• The '402 application (Paragraph 23)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| $CoCl_2.6H_2O$, 0.001-0.10 mg; | $CoCl_2.6H_2O$ | 0.000001-0.003 | A POSA would have known that $CoCl_2.6H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '934 application (Table 2)<br>• The '402 application (Table B3)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• Darfler (Table 1)<br>• The '614 application (Table 1) |
| $(NH_4)_6Mo_7O_{24} \cdot 4H_2O$, 0.001-0.005 mg; | $(NH_4)_6Mo_7O_{24}$ $4H_2O$ | 0.00001-0.002 | A POSA would have known that $(NH_4)_6Mo_7O_{24} \cdot 4H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
| --- | --- | --- | --- |
| | Component | Concentration Range (mg/L) | |
| $MnSO_4 \cdot H_2O$, 0.000070-0.0080 mg; | $MnSO_4.H_2O$ | 0.000001-0.005 | A POSA would have known that $MnSO_4 \cdot H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Cleveland 1983 (Table 1) |
| $NiSO_4 \cdot 6H_2O$, 0.000025-0.0005 mg; | $NiSO_4.6H_2O$ | 0.000001-0.0002 | A POSA would have known that $NiSO_4 \cdot 6H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Cleveland 1983 (Table 1)<br>• The '614 application (Table 1) |
| $Na_2SeO_3$, 0.004-0.07 mg; | $Na_2SeO_3$ | 0.001-0.02 | A POSA would have known that $Na_2SeO_3$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• The '402 application (Table B2)<br>• The '402 application (Paragraph 23)<br>• Darfler (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| $Na_2SiO_3.9H_2O$, 0.02-0.4 mg; | $Na_2SiO_3.9H_2O$ | 0.001-0.2 | A POSA would have known that $Na_2SiO_3.9H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table B4)<br>• Cleveland 1983 (Table 1)<br>• The '614 application (Table 1) |
| $SnCl_2.2H_2O$, 0.000025-0.0005 mg; | $SnCl_2.2H_2O$ | 0.00001-0.0009 | A POSA would have known that $SnCl_2.2H_2O$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '934 application (Table 2)<br>• The '402 application (Paragraph 23)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1) |
| $NH_4VO_3$, 0.0001-0.0025 mg; | $NaVO_3$ | 0.00001-0.2 | A POSA would have known that $NH_4VO_3$ is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '202 application (Table 1)<br>• The '402 application (Table B4)<br>• The '402 application (Paragraph 23)<br>• Hamilton 1977 (Table 1)<br>• Cleveland 1983 (Table 1)<br>• Darfler (Table 1) |

7

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| D-Glucose, 500-8000 mg; | D-Glucose | 1000-4000 | A POSA would have known that D-Glucose is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| sodium pyruvate, 0.0-1000 mg; | Na Pyruvate | 10-150 | Sodium pyruvate is listed as an optional ingredient in the claimed cell culture media.  Nevertheless, a POSA would have known that sodium pyruvate is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

8

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| sodium hypoxanthine, 0.0-20.0 mg; | Hypoxanthine Na | 0.01-6 | Sodium hypoxanthine is listed as an optional ingredient in the claimed cell culture media.  Nevertheless, a POSA would have known that sodium hypoxanthine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| glycine, 0.0-150 mg; | glycine | 7-60 | Glycine is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that glycine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-alanine, 0.0-150 mg; | L-alanine | 5-50 | L-alanine is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that L-alanine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-arginine.HCl, 200-5000 mg; | L-arginine.HCl | 60-500 | A POSA would have known that L-arginine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-asparagine.H$_2$O, 40-250 mg; | L-asparagine.H$_2$O | 2-180 | A POSA would have known that L-asparagine.H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-aspartic acid, 20-1000 mg; | L-aspartic acid | 5-90 | A POSA would have known that L-aspartic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

10

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-cysteine.HCl.H$_2$O, 25.0-250 mg; | L-cysteine.HCl H$_2$O | 0.1-30 | A POSA would have known that L-cysteine.HCl.H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-cystine.2HCl, 15-150 mg; | L-cystine.2HCl | 25-130 | A POSA would have known that L-cystine.2HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '934 application (Table 2)<br>• The '402 application (Table A2)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

11

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-glutamic acid, 0-1000 mg; | L-glutamic acid | 6-50 | L-glutamic acid is listed as an optional ingredient in the claimed cell culture media.  Nevertheless, a POSA would have known that L-glutamic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-histidine.HCl.H$_2$O, 100-500 mg; | L-histidine.HCl.H2O | 15-70 | A POSA would have known that L-histidine.HCl.H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-isoleucine, 50-1000 mg; | L-isoleucine | 10-200 | A POSA would have known that L-isoleucine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-leucine, 50-1000 mg; | L-leucine | 30-200 | A POSA would have known that L-leucine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

13

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
| --- | --- | --- | --- |
| | Component | Concentration Range (mg/L) | |
| L-lysine.HCl, 100-1000 mg; | L-lysine.HCl | 30-240 | A POSA would have known that L-lysine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-methionine, 50-500 mg; | L-methionine | 2-60 | A POSA would have known that L-methionine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-ornithine.HCl, 0-100 mg; | L-ornithine.HCl | 0 | L-ornithine.HCl is listed as an optional ingredient in the claimed cell culture media. |

## Obviousness Of The '083 Patent
## Based On The '955 Application In View Of The Knowledge Of A POSA

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
| --- | --- | --- | --- |
| | Component | Concentration Range (mg/L) | |
| L-phenylalanine, 25-1000 mg; | L-phenylalanine | 2-45 | A POSA would have known that L-phenylalanine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-proline, 0-1000 mg; | L-proline | 2-45 | L-proline is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that L-proline is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

15

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-serine, 50-500 mg; | L-serine | 2-50 | A POSA would have known that L-serine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-taurine, 0-1000 mg; | L-taurine | 0 | L-taurine is listed as an optional ingredient in the claimed cell culture media. |
| L-threonine, 50-600 mg; | L-threonine | 20-150 | A POSA would have known that L-threonine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| L-tryptophan, 2-500 mg; | L-tryptophan | 3-25 | A POSA would have known that L-tryptophan is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| L-tyrosine.2Na.2H$_2$O, 25-250 mg; | L-tyrosine.2Na.2H$_2$O | 5-150 | A POSA would have known that L-tyrosine.2Na.2H$_2$O is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

17

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
| --- | --- | --- | --- |
| | Component | Concentration Range (mg/L) | |
| L-valine, 100-1000 mg; | L-valine | 5-150 | A POSA would have known that L-valine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| d-biotin, 0.04-1.0 mg; | Vitamin H (D-Biotin) | 0.0001-0.5 | A POSA would have known that d-biotin is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

18

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | **Component** | **Concentration Range (mg/L)** | |
| D-calcium pantothenate, 0.1-5.0 mg; | D-calcium pantothenate | 0.01-3 | A POSA would have known that D-calcium pantothenate is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• The '402 application (Table B1)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| choline chloride, 1-100 mg; | choline chloride | 0.1-10 | A POSA would have known that choline chloride is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• The '402 application (Table B1)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| folic acid, 1-10 mg; | folic acid | 0.01-20 | A POSA would have known that folic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br>• The '401 patent (Table 1) <br>• The '866 patent (Table I) <br>• The '934 application (Table 1) <br>• The '934 application (Table 2) <br>• The '202 application (Table 1) <br>• The '402 application (Table A2) <br>• The '402 application (Table B1) <br>• Hamilton 1977 (Table 1) <br>• Darfler (Table 1) <br>• Jayme 1997 (Table 1) <br>• The '614 application (Table 1) |
| i-Inositol, 10-1000 mg; | i-Inositol | 0.6-20 | A POSA would have known that i-Inositol is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br>• The '401 patent (Table 1) <br>• The '866 patent (Table I) <br>• The '934 application (Table 1) <br>• The '934 application (Table 2) <br>• The '202 application (Table 1) <br>• The '402 application (Table A2) <br>• The '402 application (Table B1) <br>• Hamilton 1977 (Table 1) <br>• Darfler (Table 1) <br>• Jayme 1997 (Table 1) <br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| nicotinamide, 0.5-30 mg; | nicotinamide/ niacinamide | 0.1-15 | A POSA would have known that nicotinamide is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• The '402 application (Table B1)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| p-aminobenzoic acid, 0.1-20 mg; | para-aminobenzoic acid | 0.001-0.3 | A POSA would have known that p-aminobenzoic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| riboflavin, 0.05-5.0 mg; | Vitamin B2 (riboflavin) | 0.001-5 | A POSA would have known that riboflavin is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• The '402 application (Table B1)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| thiamine.HCl, 0.5-20 mg; | Vitamin B1 (Thiamine).HCl | 0.001-20 | A POSA would have known that thiamine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table A2)<br>• The '402 application (Table B1)<br>• Hamilton 1977 (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| thymidine, 0-3.0 mg; | thymidine | 0.01-5 | Thymidine is listed as an optional ingredient in the claimed cell culture media. Nevertheless, a POSA would have known that thymidine is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| vitamin B12, 0.05-5.0 mg; | Vitamin B12 (Cyanocobalamine) | 0.001-5 | A POSA would have known that vitamin B12 is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 1)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |

23

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| linoleic acid, 0.01-2.0 mg; | linoleic acid | 0.001-0.3 | A POSA would have known that linoleic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '934 application (Table 1) <br> • The '934 application (Table 3) <br> • The '202 application (Table 1) <br> • The '402 application (Table A3) <br> • Hamilton 1977 (Table 1) <br> • Darfler (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '614 application (Table 1) |
| DL-α-lipoic acid, 0.03-1.0 mg; | lipoic acid (thioctic acid) | 0.001-0.7 | A POSA would have known that DL-α-lipoic acid is an ingredient commonly used in cell culture media, as reflected in the following prior art references: <br> • The '401 patent (Table 1) <br> • The '866 patent (Table I) <br> • The '934 application (Table 1) <br> • The '934 application (Table 3) <br> • The '202 application (Table 1) <br> • Hamilton 1977 (Table 1) <br> • Darfler (Table 1) <br> • Jayme 1997 (Table 1) <br> • The '614 application (Table 1) |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 1 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| pyridoxine.HCl, 0.5-30 mg; | Vitamin B6 (Pyridoxine).HCl | 0.001-5 | A POSA would have known that pyridoxine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '402 application (Table B1)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| putrescine.2HCl, 0.025-0.25 mg; and | putrescine.2HCl | 0.001-0.09 | A POSA would have known that putrescine.2HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (Table 1)<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• Hamilton 1977 (Table 1)<br>• Darfler (Table 1)<br>• Jayme 1997 (Table 1)<br>• The '614 application (Table 1) |
| ethanolamine.HCl, 2-100 mg. | ethanolamine HCl | 0.1-6 | A POSA would have known that ethanolamine.HCl is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '866 patent (Table I)<br>• The '934 application (Table 2)<br>• The '202 application (Table 1)<br>• The '614 application (Table 1)<br>• Murakami 1982 at 1160<br>• Murakami 1989 at 111 |

**Obviousness Of The '083 Patent**
**Based On The '955 Application In View Of The Knowledge Of A POSA**

| Claim 2 of the '083 Patent | Table 3 of the '955 Application | | Exemplary Prior Art Reflecting the Knowledge of A POSA |
|---|---|---|---|
| | Component | Concentration Range (mg/L) | |
| a buffering molecule with a pKa between 5.9 and 7.8 and | HEPES | No range specified. | A POSA would have known that a buffering molecule with a pKa between 5.9 and 7.8 is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '401 patent (HEPES in Table 1)<br>• The '866 patent (HEPES in Table I)<br>• The '934 application (HEPES in Table 1)<br>• The '202 application (HEPES in Table 1)<br>• The '402 application (HEPES Table A2)<br>• Jayme 1997 (HEPES in Table 1)<br>• The '614 application (HEPES in Table 1) |
| a cell protectant. | Oxidation stabiliser | No range specified. | A POSA would have known that a cell protectant is an ingredient commonly used in cell culture media, as reflected in the following prior art references:<br>• The '934 application (Pluronic F68 in Table 1)<br>• The '934 application (Pluronic F68 in Table 2)<br>• The '934 application (Pluronic F68 in Table 3)<br>• The '202 application (Pluronic F68 Table 1)<br>• The '614 application (Pluronic in Example 6) |

26